# TRANSMITTAL OF FINANCIAL REPORTS AND
## CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
### THE PERIOD ENDED:  6/30/2019

*AMENDED*

IN RE:    FLIPDADDY'S LLC                                      CASE NO.:    18-BK-14408

Chapter 11 Judge:    HOPKINS

As debtor in possession, I affirm:

1          That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | Form 2 |
| X | Balance Sheet | Form 3 |
| X | Summary of Operations | Form 4 |
| X | Monthly Cash Statement | Form 5 |
| X | Statement of Compensation | Form 6 |
| X | Schedule of In-Force Insurance | Form 7 |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated.

2          That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect, and,
(If not, attach a written explanation)                        YES    X              NO _____

3          That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)                        YES _____       NO    X

4          No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)                        YES    X              NO _____

5          All United States Trustee Quarterly fees have been paid and are current.
                                                              YES    X              NO _____

5          Have you filed your prepetition tax returns.
(If not, attach a written explanation)                        YES    X              NO _____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:  7/16/2019

_____
Debtor in Possession, by
Name:
Leah Douglas
_____
Title:
Controller
_____
Phone:
513-891-0015

|                                        | Jun 1-Jun 30, 2019 | Total Since Filing<br>Dec 7-Jun 30, 2019 |
|----------------------------------------|-------------------:|------------------------------------------:|
| **Income**                             |                    |                                          |
| Sales - Food                           | 379,976.08         | 2,710,169.56                             |
| Sales - Beer                           | 72,987.57          | 547,623.77                               |
| Sales - Liquor                         | 15,623.26          | 109,555.24                               |
| Sales - Wine                           | 6,231.98           | 54,607.96                                |
| Sales - Merchandise                    | 116.00             | 712.85                                   |
| **Discounts & Comps Total**            |                    |                                          |
| Discounts & Comps                      | (19,048.95)        | (143,998.41)                             |
| **Total Discounts & Comps Total**      | **(19,048.95)**    | **(143,998.41)**                         |
| Sales - ezCater                        | 1,038.12           | 7,174.36                                 |
| **Total Income**                       | **456,924.06**     | **3,285,845.33**                         |
|                                        |                    |                                          |
| **Cost of Goods Sold**                 |                    |                                          |
| COGS - Food                            | 139,672.61         | 1,034,834.14                             |
| COGS - Beer                            | 25,127.26          | 164,859.22                               |
| COGS - Liquor                          | 4,790.21           | 38,081.19                                |
| COGS - Wine                            | 2,260.03           | 12,125.12                                |
| **Total Cost of Goods Sold**           | **171,850.11**     | **1,249,899.67**                         |
|                                        |                    |                                          |
| **Gross Profit**                       | **285,073.95**     | **2,035,945.66**                         |
|                                        |                    |                                          |
| **Principle Reduction**                |                    |                                          |
| Note Payable - Amex                    | 0.00               | 23,499.35                                |
| Note Payable - Park Bank - Restructu   | 3,819.68           | 23,109.31                                |
| Note Payable - Park Bank - Union       | 3,042.79           | 21,786.84                                |
| Note Payable - Park Bank - CL          | 2,641.00           | 5,137.44                                 |
| Note Payable - Navitas                 | 2,311.06           | 15,834.58                                |
| **Total Principle Reduction**          | **11,814.53**      | **89,367.52**                            |
|                                        |                    |                                          |
| **Cost of Direct Labor**               |                    |                                          |
| Payroll - Corporate                    | 24,401.40          | 187,144.69                               |
| Payroll - Front                        | 35,813.25          | 237,940.40                               |
| Payroll - Back                         | 60,570.65          | 467,804.54                               |
| Payroll - Management                   | 48,884.70          | 423,248.82                               |
| Payroll Taxes                          | 19,627.48          | 165,484.34                               |
| Employee Benefits                      | 248.73             | 26,850.33                                |
| Workers Compensation                   | 1,484.84           | 4,189.51                                 |
| **Total Cost of Direct Labor**         | **191,031.05**     | **1,512,662.63**                         |
|                                        |                    |                                          |
| **Prime Profit**                       | **82,228.37**      | **433,915.51**                           |
|                                        |                    |                                          |
| **Operating Expenses**                 |                    |                                          |
| Auto Expense                           | 1,741.12           | 10,195.53                                |
| Bank Fees                              | 928.48             | 6,575.07                                 |
| Chemical & Sanitation                  | 3,650.83           | 27,977.20                                |
| Credit Card Processing Fees            | 9,397.81           | 69,677.80                                |
| Donations                              | 0.00               | 405.00                                   |
| Door Dash Fee                          | 5,026.37           | 46,614.05                                |
| Dues & Subscriptions                   | 880.09             | 5,441.09                                 |
| Employee Incentives                    | 536.20             | 7,954.68                                 |
| Equipment Lease                        | 1,310.37           | 9,326.19                                 |
| Fees & Penalties                       | 195.20             | 25,169.37                                |
| Gift Card Expense - Costco             | 1,750.00           | 14,866.25                                |
| Gift Card Expense - Sam's Club         | 0.00               | 2,187.50                                 |
| Guarantee Fee                          | 0.00               | 2,800.00                                 |
| Insurance Expense                      | (3,405.01)         | 39,840.45                                |
| Laundry & Linen                        | 3,040.44           | 24,790.14                                |
| Maintenance & Repair                   | 3,750.89           | 49,347.39                                |
| Marketing & Advertising                | 4,776.08           | 55,529.34                                |
| Meals & Entertainment                  | 18.98              | 490.61                                   |
| Miscellaneous Expense                  | 0.00               | 322.09                                   |
| Office Supplies                        | 804.09             | 7,087.11                                 |
| Paper Goods                            | 12,229.17          | 90,141.64                                |
| Payroll Processing                     | 2,299.42           | 19,045.66                                |
| Permits & Licenses                     | 0.00               | 6,560.70                                 |
| Postage                                | 0.00               | 509.39                                   |

| | | |
|---|---:|---:|
| Professional Fees - Legal | 1,170.00 | 2,340.00 Park Bank charged us for their attorney |
| Property Taxes | 0.00 | 13,347.86 |
| RSI & Fintech Fees | | 91.55 |
| Security Systems | 0.00 | 597.95 |
| Smallwares | 1,879.07 | 11,523.41 |
| Store Entertainment | 2,045.75 | 20,929.56 |
| Taxes - Income | 0.00 | 225.00 |
| Taxes - CAT | 0.00 | 3,929.77 |
| Telephone | 2,880.66 | 22,923.72 |
| Utilities | 11,853.04 | 69,856.42 |
| Trash | 1,170.35 | 9,801.60 |
| Travel | 7.00 | 1,630.13 |
| Uniforms | 491.53 | 1,960.95 |
| Water & Sewer | 1,981.34 | 5,426.51 |
| **Total Operating Expenses** | **72,409.27** | **690,778.51** |
| | | |
| **Operating Income** | **9,819.10** | **(256,863.00)** |
| | | |
| **Occupancy Expense** | | |
| Occupancy Expense - Rent | 44,344.93 | 278,799.71 |
| Occupancy Expense - Other | 13,553.36 | 67,232.92 |
| **Total Occupancy Expense** | **57,898.29** | **346,032.63** |
| | | |
| **EBITDA** | **(48,079.19)** | **(602,895.63)** |
| | | |
| **Other (Income) / Expense** | | |
| Extraordinary Items | 0.00 | 10,266.10 |
| Interest Expense | 5,483.33 | 51,052.45 |
| **Total Other (Income) / Expense** | **5,483.33** | **61,318.55** |
| | | |
| **Net Income** | **(53,562.52)** | **(664,214.18)** |
| | | |
| | (41,747.99) | (574,846.66) |

BALANCE SHEET
Period Ending: 6/30/2019

|  | | Case No: | 18-BK-14408 |
|---|---|---|---|
|  | Current Month 6/30/2019 | Prior Month 5/31/2019 | At Filing 12/6/2018 |
| **ASSETS** | | | |
| Cash | 10,230 | 12,735 | 12,660 |
| Inventory | 57,810 | 61,914 | 76,555 |
| Accounts Receivables | 67,943 | 26,412 | 116,595 |
| Insider Receivables | - | - | - |
| Land and Buildings | - | - | - |
| Furniture, Fixtures & Equipment | 2,291,146 | 2,291,146 | 2,291,146 |
| Leasehold Improvements | 2,237,154 | 2,237,154 | 2,237,154 |
| Software | 8,132 | 8,132 | 8,132 |
| Start-up Costs | 53,015 | 53,015 | 53,015 |
| Accumulated Depreciation (ALL) | (2,314,310) | (2,314,310) | (2,314,310) |
| Utility Deposits | 21,488 | 21,488 | - |
| Employee Advances | 500 | 705 | 920 |
| **TOTAL ASSETS** | 2,433,108 | 2,398,390 | 2,481,867 |
| | | | |
| **POSTPETITION LIABILITIES** | | | |
| Postpetition Liabilities | - | | - |
| Accounts Payable | 959,614 | 962,990 | 830,337 |
| Rent and Lease Payable | 752,523 | 706,330 | 594,824 |
| Wages and Salaries | 30 | 132 | - |
| Taxes Payable | 345,851 | 350,166 | 247,627 |
| Other | | | |
| **TOTAL Postpetition Liab** | 2,058,018 | 2,019,618 | 1,672,788 |
| | | | |
| Secured Liabilities | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab | | | |
| **TOTAL Secured Liab** | - | - | - |
| | | | |
| Prepetition Liabilities | | | |
| Taxes & Other Priority Liab | | | |
| Unsecured Liabilities | | | |
| Other | | | |
| **TOTAL Prepetition Liab** | - | - | - |
| | | | |
| Equity | | | |
| Owners Capital | | | |
| Retained Earnings - Pre-Pet | | | |
| Retained Earnings - Post-Pet | | | |
| **TOTAL Equity** | - | - | - |
| | | | |
| **TOTAL LIABILITIES AND EQUITY** | 2,058,018 | 2,019,618 | 1,672,788 |

SUMMARY OF PAYABLES AND RECEIVABLES
Period Ending 6/30/2019

Case No:                18-BK-14408

## Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld** | | | | |
| Federal | | | | |
| State | | | | |
| Local | | | | |
| **FICA Withheld** | | | | |
| **Employers FICA** | | | | |
| **Unemployment Tax** | | | | |
| Federal | | | | |
| State | | | | |
| Sales, Use & Excise Taxes | 48,839 | 26,283 | 30,599 | 44,524 |
| Property Taxes | 15,400 | - | - | 15,400 |
| Workers' Compensation | - | - | - | - |
| Other | | | | |
| **TOTALS** | 64,239 | 26,283 | 30,599 | 59,924 |

> ALL PAYROLL-RELATED TAXES ARE PREPAID TO PAYCOR BEFORE THEY WILL PROCESS PAYROLL. PAYCOR THEN PAYS. WORKERS COMP IS PAID THIS WAY TOO.

## AGING OF ACCOUNTS RECEIVABLE AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days Post Petition | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Accounts Payable | 117,957 | 40,550 | 166,131 |
| Accounts Receivable | 68,443 | - | - |

For all postpetition accounts payable over 30 days old, please attach a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events of factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

Adverse media report negatively impacted operations:

Customers interpreted the Chapter 11 filing as all restaurants were closed. We are still hearing this from the general public.

MONTHLY CASH STATEMENT
Period Ending:

Cash Activity Analysis (Cash Basis Only)                    Case No:            _____

A.  Beginning Balance

B.  Receipts (attach separate schedule)

CASH REPORT
(BASED UPON A CONSOLIDATED ACCOUNTING OF ALL D-I-P ACCOUNTS)

| | | |
|---|---|---|
| CASE NAME: | FLIPDADDY'S LLC | |
| CASE NUMBER: | 18-BK-14408 | |
| MONTH & YEAR: | June 2019 | |

| | | |
|---|---|---:|
| Beginning cash balance (i.e ending balance from previous report) | $ | 10,545.48 |
| Add:  All receipts for the month.  Do not include transfers between accounts. | $ | 482,803.15 |
| Deduct:  All disbursements for the month.  Do not include transfers between accounts. | $ | 484,499.12 |
| Net cash flow (receipts minus disbursements) | $ | (1,695.97) |
| Ending cash balance (i.e. next month's beginning cash balance) | $ | 8,849.51 |

REPORT OF UNPAID DELINQUENT POST PETITION TAXES

List all unpaid tax obligations which have accrued after the date of the filing of the Chapter 11 petition obligations) which are now due and owing (i.e. delinquent), but have, in fact, not been timely paid. Do not list any prepetition tax obligations.

| TAXING AUTHORITY | TYPE TAX | TAX PERIOD | DUE DATE | AMOUNT |
|---|---|---|---|---:|
| Hamilton County | Property Tax | First half 2018 | 1/31/2019 | 15,399.56 |
| Ohio State Treasurer | Sales Tax | 12/6/18-12/31/18 | 1/23/2019 | 11,904.10 |
| Ky Dept of Revenue | Sales Tax | 12/6/18-12/31/18 | 1/21/2019 | 13,172.94 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending 6/30/2019

Case No: _____   18-BK-14408

The following information is to be provided for each shareholder, officer,
director, manager, insider or owner that is employed by the debtor in possession.
Attach additional pages if necessary

Name:   Thomas B. Kearney _____        Capacity: _____   Shareholder
                                                          _____   Officer
                                                          _____   Director
                                                            X        Insider

Detailed Description of Duties:          Holder of all voting stock. _____

| Current Compensation Paid: | Weekly | or | Monthly n/a |
|---|---|---|---|

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | n/a |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | n/a |

| CURRENT TOTAL OF ALL PAYMENTS | Weekly | or | Monthly n/a |
|---|---|---|---|

Dated:   7/16/2019 _____          _____
                                            Principal, Officer, Director or Insider

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 6/30/2019

| | | Case No: | 18-BK-14408 |
|---|---|---|---|

The following information is to be provided for each shareholder, officer,
director, manager, insider or owner that is employed by the debtor in possession.
Attach additional pages if necessary

| Name: | Thomas A. Sacco | | Capacity: | | Shareholder |
|---|---|---|---|---|---|
| | | | | X | Officer |
| | | | | | Director |
| | | | | | Insider |

Detailed Description of Duties:    Make major corporate decisions; manage the
overall operations; lead the development of short and long-term goals; create and
implement the Company's vision and mission.

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| Current Compensation Paid: | | | $ | 12,308 |

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| Current Benefits Paid | | | | |
| Health Insurance | | | | |
| Life Insurance | | | | |
| Retirement | | | | |
| Company Vehicle | | | | |
| Entertainment | | | | |
| Travel | | | $ | 1,250 |
| Misc Reimbursements | | | $ | 2,115 |
| Total Benefits | | | $ | 3,365 |

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| Current Other Payments Paid: | | | | |
| Rent Paid | | | | |
| Loans | | | | |
| Other (Describe) | | | | |
| Other (Describe) | | | | |
| Other (Describe) | | | | |
| Total Other Payments | | | | n/a |

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| CURRENT TOTAL OF ALL PAYMENTS | | | $ | 15,673 |

Dated:    7/16/2019

_____
Principal, Officer, Director or Insider

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 6/30/2019

|  | Case No: | 18-BK-14408 |
|---|---|---|

The following information is to be provided for each shareholder, officer, director, manager, insider or owner that is employed by the debtor in possession. Attach additional pages if necessary

| Name: | Leah Douglas | Capacity: |  | Shareholder |
|---|---|---|---|---|
|  |  |  |  | Officer |
|  |  |  | X | Director |
|  |  |  |  | Insider |

Detailed Description of Duties:   Manages all finance and accounting operations; coordinate and prepare budgets, cash flows and forecasts; prepare timely and accurate monthly financial statements.

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
|  |  |  | $    6,308 |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health/Dental Insurance |  |  | $    23 |
| Life Insurance |  |  |  |
| Retirement |  |  |  |
| Company Vehicle |  |  |  |
| Entertainment |  |  |  |
| Mileage Reimbursement |  |  |  |
| Misc Reimbursements |  |  |  |
| Total Benefits |  |  | $    23 |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid |  |  |  |
| Loans |  |  |  |
| Other (Describe) |  |  |  |
| Other (Describe) |  |  |  |
| Other (Describe) |  |  |  |
| Total Other Payments |  |  | n/a |

| CURRENT TOTAL OF ALL PAYMENTS | Weekly | or | Monthly |
|---|---|---|---|
|  |  |  | $    6,331 |

Dated:   7/16/2019

Principal, Officer, Director or Insider

MONTHLY STATEMENT OF INSIDER COMPENSATION PAYMENTS
Period Ending: 6/30/2019

Case No: | 18-BK-14408

The following information is to be provided for each shareholder, officer,
director, manager, insider or owner that is employed by the debtor in possession.
Attach additional pages if necessary

Name: Mary Ann Barnett

Capacity:

| | | |
|---|---|---|
| | | Shareholder |
| | | Officer |
| | X | Director |
| | | Insider |

Detailed Description of Duties: Manage, create, implement and supervise
policies and regulations that are mandatory for every employee; oversee recruiting and
hiring and payroll; investigate and resolve employee and customer issues.

| | Weekly | or | Monthly |
|---|---|---|---|
| Current Compensation Paid: | | | $ 2,234 |

| | Weekly | or | Monthly |
|---|---|---|---|
| Current Benefits Paid: | | | |
| Health/Dental Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Mileage Reimbursement | | | |
| Misc Reimbursements | | | |
| Total Benefits | | | $ - |

| | Weekly | or | Monthly |
|---|---|---|---|
| Current Other Payments Paid: | | | |
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | n/a |

| | Weekly | or | Monthly |
|---|---|---|---|
| CURRENT TOTAL OF ALL PAYMENTS | | | $ 2,234 |

Dated: 7/16/2019

_Mary Ann Barnett_
Principal, Officer, Director or Insider

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 6/30/2019

Case No: _____ 18-BK-14408

The following information is to be provided for each shareholder, officer,
director, manager, insider or owner that is employed by the debtor in possession.
Attach additional pages if necessary

| Name: | David Maier | Capacity: | | | Shareholder |
|---|---|---|---|---|---|
| | | | | | Officer |
| | | | | X | Director |
| | | | | | Insider |

Detailed Description of Duties:   Oversee kitchen operations of all restaurants to
ensure product is consistant and our service meets the expections and needs of our
customers; work directly with suppliers; handle all maintenance issues

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| Current Compensation Paid: | | | $ | 2,302 |

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| Current Benefits Paid | | | | |
| Health/Dental Insurance | | | | |
| Life Insurance | | | | |
| Retirement | | | | |
| Company Vehicle | | | | |
| Entertainment | | | | |
| Mileage Reimbursement | | | | |
| Misc Reimbursement | | | | |
| Total Benefits | | | $ | - |

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| Current Other Payments Paid: | | | | |
| Rent Paid | | | | |
| Loans | | | | |
| Other (Describe) | | | | |
| Other (Describe) | | | | |
| Other (Describe) | | | | |
| Total Other Payments | | | n/a | |

| | Weekly | or | Monthly | |
|---|---|---|---|---|
| CURRENT TOTAL OF ALL PAYMENTS | | | $ | 2,302 |

Dated:   7/16/2019

_____
Principal, Officer, Director or Insider

SCHEDULE OF IN FORCE INSURANCE
Period Ending: 6/30/2019

Case Name:  Flipdaddy's LLC

Case No:  18-BK-14408

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Property | Motorists Insurance Group | 5/1/2020 |
| General Liability | Motorists Insurance Group | 5/1/2020 |
| Package KY Surcharges & Tax | Motorists Insurance Group | 5/1/2020 |
| Commercial Auto | Motorists Insurance Group | 5/1/2020 |
| Umbrella | Motorists Insurance Group | 5/1/2020 |
| KY Workers' Compensation | Kentucky Employers' Mutual Insurance | |
| Cyber Liability | Berkley Insurance Company | 5/1/2020 |
| D&O/EPLI | Berkley Insurance Company | 5/1/2020 |
| OH Workers' Compensation | Bureau of Workers Compensation | |




**FIFTH THIRD BANK**
(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH 45263-0900

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION PAYROLL
7453 WOOSTER PIKE
MARIEMONT OH 45227-3895

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

0

5227

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Account Summary -
## FLIPDADDY'S Benefits

| 06/01 | Beginning Balance | $2,439.08 | Number of Days in Period | 30 |
|---|---|---|---|---|
| 1 | Checks | $(101.84) | | |
| 13 | Withdrawals / Debits | $(4,644.96) | | |
| 12 | Deposits / Credits | $2,338.07 | | |
| 06/30 | Ending Balance | $30.35 | | |

**Analysis Period: 05/01/19 - 05/31/19**

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| **Standard Monthly Service Charge Waived** (see below) | **-$35.00** |
| PAPER ACCOUNT STATEMENT FEE | $3.00 |
| **Service Charge withdrawn on 06/21/19** | **$3.00** |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts.

**OR** your business has a business loan or line of credit.

**OR** your business spends at least $500 per month on its business credit card **PLUS** has one of the following: Electronic Deposit Manager **OR** Cash Management Essentials.

**Current Relationship Overview:**

| | |
|---|---|
| **Balance Criteria Met?** | **Yes** |
| Total Combined Monthly Average Balance | $27,492.97 |
| **Business Loan or Line of Credit?** | **No** |
| **Other Criteria Met?** | **No** |
| $500 Business Credit Card Spend? | No |
| Electronic Deposit Manager? | No |
| Cash Management Essentials? | Yes |

### Check
1 check totaling $101.84

\* Indicates gap in check sequence   i = Electronic Image   s = Substitute Check

| Number | Date Paid | Amount |
|---|---|---|
| 10078 i | 06/10 | 101.84 |

### Withdrawals / Debits
13 items totaling $4,644.96

| Date | Amount | Description |
|---|---|---|
| 06/04 | 64.32 | PAYCOR INC. 082210040619002 SVC-PAYCOR 110103192009722 FLIPDADDY'S LLC 060419 |
| 06/04 | 2,306.89 | OHIO BWC OHIO BWC PREMIUM DEBITS C80053364-0 FLIPDADDY'S LLC 060419 |
| 06/06 | 211.08 | PAYCOR INC. 082210060619002 SVC-PAYCOR 270583914061353 FLIPDADDY'S LLC 060619 |
| 06/10 | 384.35 | PAYCOR INC. 082210100619003 SVC-PAYCOR 200626572797236 FLIPDADDY'S LLC 061019 |
| 06/11 | 73.41 | PAYCOR INC. 082210110619002 SVC-PAYCOR 216670093495853 FLIPDADDY'S LLC 061119 |
| 06/12 | 30.35 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6891 REF # 00587882410 |
| 06/13 | 573.26 | PAYCOR INC. 082210130619002 SVC-PAYCOR 75469419294656 FLIPDADDY'S LLC 061319 |
| 06/17 | 5.30 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6891 REF # 00588775039 |

DDA001 / FTCI / 20190630 / 5051 / 5227

For additional information and account disclosures, please visit www.53.com/businessbanking       Page 1 of 4



 

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/18 | 60.02 | PAYCOR INC. 082210180619002 SVC-PAYCOR 127796821099029 FLIPDADDY'S LLC 061819 |
| 06/20 | 431.02 | PAYCOR INC. 082210200619003 SVC-PAYCOR 20690487295847 FLIPDADDY'S LLC 062019 |
| 06/21 | 3.00 | SERVICE CHARGE |
| 06/27 | 429.16 | PAYCOR INC. 082210270619002 SVC-PAYCOR 163151396512066 FLIPDADDY'S LLC 062719 |
| 06/28 | 72.80 | PAYCOR INC. 082210280619002 SVC-PAYCOR 52171280302972 FLIPDADDY'S LLC 062819 |

## Deposits / Credits

**12 items totaling $2,338.07**

| Date | Amount | Description |
|------|--------|-------------|
| 06/05 | 155.57 | PAYCOR INC. 082210050619008 POC fund 178299071090726 FLIPDADDY'S LLC 060519 |
| 06/06 | 1.81 | PAYCOR INC. 082210060619003 POC fund 112302938434911 FLIPDADDY'S LLC 060619 |
| 06/10 | 502.37 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00587505389 |
| 06/11 | 103.76 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00587747751 |
| 06/12 | 20.49 | PAYCOR INC. 082210120619002 POC fund 216095850942365 FLIPDADDY'S LLC 061219 |
| 06/13 | 552.77 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00588060516 |
| 06/14 | 5.30 | PAYCOR INC. 082210140619693 DD - Fund 52280399085243 FLIPDADDY'S LLC 061419 |
| 06/17 | 176.65 | PAYCOR INC. 082210170619866 DD - Fund 85852423704874 FLIPDADDY'S LLC 061719 |
| 06/20 | 314.39 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00589262586 |
| 06/27 | 3.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00590399474 |
| 06/27 | 429.16 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00590399527 |
| 06/28 | 72.80 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00590771315 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/04 | 67.87 | 06/12 | 50.84 | 06/20 | 30.35 |
| 06/05 | 223.44 | 06/13 | 30.35 | 06/21 | 27.35 |
| 06/06 | 14.17 | 06/14 | 35.65 | 06/27 | 30.35 |
| 06/10 | 30.35 | 06/17 | 207.00 | 06/28 | 30.35 |
| 06/11 | 60.70 | 06/18 | 146.98 | | |

IF YOU HAVE A FIFTH THIRD BUSINESS OR PROFESSIONAL DEBIT MASTERCARD, YOUR CARD WILL NO LONGER COME WITH CERTAIN INSURANCE BENEFITS DUE TO CHANGES IN THE MASTERCARD DEBIT CARD PROGRAM. THE CANCELLATION OF YOUR EXTENDED WARRANTY-POLICY NO. 84161537-03, PURCHASE ASSURANCE-POLICY NO. 84161537-03, AND MASTERCOVERAGE POLICY NO. 84161543 BENEFITS WILL BE EFFECTIVE ON JULY 1, 2019 AT 12:00 AM EDT. FOR MORE INFORMATION ABOUT YOUR COVERAGE, GO TO WWW.53.COM/DEBIT. TO REQUEST A PRINTED COPY, CALL 800-972-3030. THE POLICIES ARE ISSUED BY NEW HAMPSHIRE INSURANCE COMPANY, AN AIG COMPANY.



**FIFTH THIRD BANK**

(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION PAYROLL
7453 WOOSTER PIKE
MARIEMONT OH 45227-3895

0

5227

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

---

**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement.                                      (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

Enter total of above Deposits/Credits.                                        (2) $ _____

3. Compute sub-total (#1 plus #2).                                            (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |

Enter total of above Checks and Withdrawals / Debits.                        (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

**Having trouble balancing your statement?**

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?

b) Does the above list include all of your outstanding checks, withdrawals and debits?

c) Have you added all ATM deposits in your checkbook?

d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?

b) Have you deducted service and other bank charges in your checkbook?

c) Have you deducted all ATM withdrawals in your checkbook?

d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can. You can call us at 800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH 45263, or visit your nearest Fifth Third Banking Center. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.** If you are the recipient of preauthorized deposits, you may contact us at 800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.

**FIFTH THIRD BANK**

This page intentionally left blank.

## FIFTH THIRD BANK

(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH 45263-0900

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION TAXES
7453 WOOSTER PIKE
MARIEMONT OH 45227-3895

0

5228

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Account Summary -
### FLIPDADDY'S Benefits

| | | | | |
|---|---|---|---|---|
| 06/01 | **Beginning Balance** | $1,665.58 | Number of Days in Period | 30 |
| | Checks | | | |
| 7 | Withdrawals / Debits | $(44,623.50) | | |
| 5 | Deposits / Credits | $43,500.00 | | |
| 06/30 | **Ending Balance** | **$542.08** | | |

**Analysis Period: 05/01/19 - 05/31/19**

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| **Standard Monthly Service Charge Waived** (see below) | **-$35.00** |
| **Service Charge withdrawn on 06/21/19** | **$0.00** |

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts.

**OR** your business has a business loan or line of credit.

**OR** your business spends at least $500 per month on its business credit card **PLUS** has one of the following: Electronic Deposit Manager **OR** Cash Management Essentials.

**Current Relationship Overview:**

| | |
|---|---|
| **Balance Criteria Met?** | **Yes** |
| Total Combined Monthly Average Balance | $27,492.97 |
| **Business Loan or Line of Credit?** | **No** |
| **Other Criteria Met?** | **No** |
| $500 Business Credit Card Spend? | No |
| Electronic Deposit Manager? | No |
| Cash Management Essentials? | Yes |

## Withdrawals / Debits

7 items totaling $44,623.50

| Date | Amount | Description |
|---|---|---|
| 06/03 | 6,500.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6891 REF # 00586349591 |
| 06/07 | 6,000.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6891 REF # 00587145495 |
| 06/10 | 75.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6891 REF # 00587595063 |
| 06/10 | 250.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6891 REF # 00587612968 |
| 06/10 | 1,200.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6891 REF # 00587573401 |
| 06/24 | 16,096.00 | Dept of Revenue KY TaxPmnt 502-875-3733 Leah Douglas 062419 |
| 06/26 | 14,502.50 | 8013OHIO-TAXOSUT ODTSALETX OH SALESTX 000000104107772 FLIPDADDY'S LL.DOUGLAS 062619 |

DDA601 / FTCJ / 20190630 / 50S1 / 5228







## Deposits / Credits

5 items totaling $43,500.00

| Date | Amount | Description |
|---|---|---|
| 06/03 | 12,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00586277381 |
| 06/06 | 5,500.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00586905100 |
| 06/10 | 14,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00587497492 |
| 06/14 | 6,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00588341450 |
| 06/21 | 6,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6891 REF # 00589526498 |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/03 | 7,165.58 | 06/10 | 19,140.58 | 06/24 | 15,044.58 |
| 06/06 | 12,665.58 | 06/14 | 25,140.58 | 06/26 | 542.08 |
| 06/07 | 6,665.58 | 06/21 | 31,140.58 | | |

IF YOU HAVE A FIFTH THIRD BUSINESS OR PROFESSIONAL DEBIT MASTERCARD, YOUR CARD WILL NO LONGER COME WITH CERTAIN INSURANCE BENEFITS DUE TO CHANGES IN THE MASTERCARD DEBIT CARD PROGRAM. THE CANCELLATION OF YOUR EXTENDED WARRANTY-POLICY NO. 84161537-03, PURCHASE ASSURANCE-POLICY NO. 84161537-03, AND MASTERCOVERAGE POLICY NO. 84161543 BENEFITS WILL BE EFFECTIVE ON JULY 1, 2019 AT 12:00 AM EDT.  FOR MORE INFORMATION ABOUT YOUR COVERAGE, GO TO WWW.53.COM/DEBIT.  TO REQUEST A PRINTED COPY, CALL 800-972-3030. THE POLICIES ARE ISSUED BY NEW HAMPSHIRE INSURANCE COMPANY, AN AIG COMPANY.

**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement.    (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Enter total of above Deposits/Credits.    (2) $ _____

3. Compute sub-total (#1 plus #2).    (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

Enter total of above Checks and Withdrawals / Debits.    (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

### Having trouble balancing your statement?

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have you added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can.  You can call us at 800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH  45263, or visit your nearest Fifth Third Banking Center.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.  (1) Tell us your name and account number.  (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.  (3) Tell us the dollar amount of the suspected error.  We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**Preauthorized Transfers.**  If you are the recipient of preauthorized deposits, you may contact us at 800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.

## FIFTH THIRD BANK

(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH 45263-0900

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH 45227-3895

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

0

13

---

## Account Summary -
### FLIPDADDY'S Benefits

| 06/01 | Beginning Balance | $5,888.90 | Number of Days in Period | 30 |
|---|---|---|---|---|
| 25 | Checks | $(30,742.11) | | |
| 191 | Withdrawals / Debits | $(460,433.74) | | |
| 262 | Deposits / Credits | $489,835.93 | | |
| 06/30 | Ending Balance | $4,548.98 | | |

---

**Analysis Period: 05/01/19 - 05/31/19**

| | |
|---|---|
| Standard Monthly Service Charge | $35.00 |
| **Standard Monthly Service Charge Waived** (see below) | **-$35.00** |
| ACCOUNT SERVICES | $10.00 |
| WIRE INCOMING STRUCTURED | $15.50 |
| NEGATIVE COLLECTED FEE [9] | $18.00 |
| DISBURSEMENTS [3] | $19.00 |
| INFO REPORTING | $65.75 |
| BANKING CENTER CASH ORDERS | $87.23 |
| MISCELLANEOUS | $700.00 |
| **Service Charge withdrawn on 06/21/19** | **$915.48** |

[3] Control Disbursement Accounts (CDA)

[9] Collected balance is the cash balance minus checks drawn on other banks deposited in the last 2-5 days. Negative collected balance occurs when you draw upon those funds before the deposited checks are cleared.

---

**Standard Monthly Service Charge waived if:**

Your business maintains a total monthly average balance of $25,000 across its business checking, savings, and certificate of deposit accounts.

**OR** your business has a business loan or line of credit.

**OR** your business spends at least $500 per month on its business credit card **PLUS** has one of the following: Electronic Deposit Manager **OR** Cash Management Essentials.

**Current Relationship Overview:**

| | |
|---|---|
| **Balance Criteria Met?** | **Yes** |
| Total Combined Monthly Average Balance | $27,492.97 |
| **Business Loan or Line of Credit?** | **No** |
| **Other Criteria Met?** | **No** |
| $500 Business Credit Card Spend? | No |
| Electronic Deposit Manager? | No |
| Cash Management Essentials? | Yes |

---





**FIFTH THIRD BANK**



## Checks

**25 checks totaling $30,742.11**

\* Indicates gap in check sequence    i = Electronic Image    s = Substitute Check

| Number | Date Paid | Amount | Number | Date Paid | Amount | Number | Date Paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 83 i | 06/18 | 532.02 | 105 i | 06/18 | 5,449.84 | 114 i | 06/19 | 58.58 |
| 88*i | 06/06 | 1,010.37 | 107*i | 06/17 | 63.60 | 115 i | 06/18 | 2,000.00 |
| 95*i | 06/03 | 376.60 | 108 i | 06/17 | 493.69 | 116 i | 06/25 | 1,120.20 |
| 96 i | 06/03 | 303.41 | 109 i | 06/17 | 800.00 | 117 i | 06/24 | 1,142.67 |
| 98*i | 06/10 | 1,000.00 | 110 i | 06/14 | 1,000.00 | 118 i | 06/25 | 100.00 |
| 101*i | 06/06 | 500.00 | 111 i | 06/19 | 60.99 | 119 i | 06/24 | 500.00 |
| 102 i | 06/13 | 257.66 | 112*i | 06/20 | 176.65 | 120 i | 06/28 | 10,083.33 |
| 103 i | 06/17 | 500.00 | 113 i | 06/19 | 212.50 | 122*i | 06/27 | 2,000.00 |
| 104 i | 06/12 | 1,000.00 | | | | | | |

## Withdrawals / Debits

**191 items totaling $460,433.74**

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 213.50 | RECURRING PURCHASE AT Milford Self Stora, 5134701903, OH ON 060219 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/03 | 278.20 | RECURRING PURCHASE AT TALENTREEF, INC., DENVER, CO ON 060219 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/03 | 307.77 | DEBIT CARD PURCHASE AT PUBLIC STORAGE 243, 800-567-0759, OH ON 060319 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/03 | 481.50 | DEBIT CARD PURCHASE AT SQUARE *SQ *KN8DES, Cincinnati, OH ON 053119 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/03 | 483.30 | DEBIT CARD PURCHASE AT ROBERT LOUIS GROUP, 513-250-4679, OH ON 053119 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/03 | 504.95 | DEBIT CARD PURCHASE AT ROBERT LOUIS GROUP, 513-250-4679, OH ON 053119 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/03 | 670.92 | DEBIT CARD PURCHASE AT ROBERT LOUIS GROUP, 513-250-4679, OH ON 053119 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/03 | 135.00 | HEIDELBERG DIST. FINTECHEFT 27-1539349 Flipdaddy's LLC – Ohio 060319 |
| 06/03 | 149.00 | FRETBOARD BREWIN FINTECHEFT 27-1539349 Flipdaddy's LLC – Ohio 060319 |
| 06/03 | 229.12 | HEIDELBERG DIST. FINTECHEFT 27-1539349 Flipdaddy's LLC – Ohio 060319 |
| 06/03 | 244.15 | Southern Glazer' FintechEFT 27-1539349 Flipdaddy's LLC – Kent 060319 |
| 06/03 | 250.48 | USBEquipFinance CNTRCT PMT 500-0431015-000 FLIPDADDYS LLC 060319 |
| 06/03 | 294.10 | CHAS SELIGMAN DI FINTECHEFT 27-1539349 Flipdaddy's LLC – Kent 060319 |
| 06/03 | 418.37 | USBEquipFinance CNTRCT PMT 600-0141507-000 FLIPDADDYS LLC 060319 |
| 06/03 | 474.00 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC – Kent 060319 |
| 06/03 | 3,255.16 | HUMANA, INC. INS PYMT 713948832001713 948998 060319 |
| 06/03 | 12,080.04 | OUTGOING WIRE TRANS 060319 |
| 06/03 | 22,573.78 | OUTGOING WIRE TRANS 060319 |
| 06/03 | 12,000.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6933 REF # 00586277381 |
| 06/04 | 27.17 | HEIDELBERG DIST. FINTECHEFT 27-1539349 Flipdaddy's LLC – Ohio 060419 |
| 06/04 | 155.15 | WEB INITIATED PAYMENT AT STEADYSERV 3175065157 M61755519959 060419 |
| 06/04 | 179.99 | Platform Beer Co FintechEFT 27-1539349 Flipdaddy's LLC – Ohio 060419 |
| 06/04 | 195.00 | Rhinegeist, LLC FintechEFT 27-1539349 Flipdaddy's LLC – Ohio 060419 |
| 06/04 | 199.25 | Chas Seligman Di FINTECHEFT 27-1539349 Flipdaddy's LLC – Kent 060419 |
| 06/04 | 205.00 | WEB INITIATED PAYMENT AT STEADYSERV 3175065157 M61755519949 060419 |
| 06/04 | 205.00 | WEB INITIATED PAYMENT AT STEADYSERV 3175065157 M61755519955 060419 |
| 06/04 | 210.00 | Zaftig Brewing C FintechEFT 27-1539349 Flipdaddy's LLC – Ohio 060419 |
| 06/04 | 219.35 | WEB INITIATED PAYMENT AT STEADYSERV 3175065157 M61755519965 060419 |
| 06/04 | 263.45 | O'Bryan's Wine ( FINTECHEFT 27-1539349 Flipdaddy's LLC – Ohio 060419 |
| 06/04 | 299.95 | Premium Beverage FINTECHEFT 27-1539349 Flipdaddy's LLC – Ohio 060419 |
| 06/04 | 327.85 | Spirits of Madei FintechEFT 27-1539349 Flipdaddy's LLC – Ohio 060419 |
| 06/04 | 484.99 | Heidelberg Dist. FintechEFT 27-1539349 Flipdaddy's LLC – Kent 060419 |
| 06/04 | 655.44 | Ohio Valley Beer FintechEFT 27-1539349 Flipdaddy's LLC – Kent 060419 |
| 06/04 | 877.00 | BHD, LLC FintechEFT 27-1539349 Flipdaddy's LLC – Kent 060419 |
| 06/04 | 1,143.80 | Stagnaro Distrib FINTECHEFT 27-1539349 Flipdaddy's LLC – Kent 060419 |
| 06/05 | 55.00 | BHD, LLC FintechEFT 27-1539349 Flipdaddy's LLC – Kent 060519 |
| 06/05 | 1,263.52 | OUTGOING WIRE TRANS 060519 |
| 06/05 | 14,357.67 | OUTGOING WIRE TRANS 060519 |

**FIFTH THIRD BANK**

(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH  45263-0900

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH  45227-3895

0

13

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/06 | 31.61 | DEBIT CARD PURCHASE AT DTV*DIRECTV SERVIC, 800-347-3288, CA ON 060519 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/06 | 409.72 | DEBIT CARD PURCHASE AT DTV*DIRECTV SERVIC, 800-347-3288, CA ON 060519 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/06 | 454.82 | DEBIT CARD PURCHASE AT DTV*DIRECTV SERVIC, 800-347-3288, CA ON 060519 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/06 | 515.41 | DEBIT CARD PURCHASE AT DTV*DIRECTV SERVIC, 800-347-3288, CA ON 060519 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/06 | 515.72 | DEBIT CARD PURCHASE AT DTV*DIRECTV SERVIC, 800-347-3288, CA ON 060519 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/06 | 600.00 | 5/3 JEANIE WITHDRAWAL - 004678 3636 SPRINGDALE ROAD CINCINNATI OH ON 060619 FROM CARD#: XXXXXXXXXXXX142X |
| 06/06 | 16.75 | TOAST, INC. 20190531-9 617-682-0225 FLIPDADDYS, LLC 060619 |
| 06/06 | 42.76 | TOAST, INC. 20190531-9 617-682-0225 FLIPDADDYS, LLC 060619 |
| 06/06 | 46.33 | TOAST, INC. 20190531-9 617-682-0225 FLIPDADDYS, LLC 060619 |
| 06/06 | 70.15 | TOAST, INC. 20190531-9 617-682-0225 FLIPDADDYS, LLC 060619 |
| 06/06 | 377.98 | Cavalier Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 060619 |
| 06/06 | 431.80 | Southern Glazer' FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 060619 |
| 06/06 | 4,443.56 | OUTGOING WIRE TRANS 060619 |
| 06/06 | 5,500.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6933 REF # 00586905100 |
| 06/07 | 200.72 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 060619 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/07 | 200.72 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 060619 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/07 | 235.36 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 060619 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/07 | 268.84 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 060619 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/07 | 70.39 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 060719 |
| 06/07 | 200.90 | Republic Beverag FintechEFT 27-1539349 Flipdaddy's LLC - Kent 060719 |
| 06/07 | 490.38 | Heidelberg Dist. FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 060719 |
| 06/07 | 626.63 | Cavalier Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 060719 |
| 06/07 | 5,707.59 | OUTGOING WIRE TRANS 060719 |
| 06/07 | 14,186.73 | OUTGOING WIRE TRANS 060719 |
| 06/10 | 13.90 | RECURRING PURCHASE AT Amazon Prime, Amzn.com/bill, WA ON 060919 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/10 | 30.00 | RECURRING PURCHASE AT XERO US INV-203034, 15753239267, CA ON 060719 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/10 | 255.00 | DEBIT CARD PURCHASE AT ROBERT LOUIS GROUP, 513-250-4679, OH ON 060719 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/10 | 500.00 | 5/3 JEANIE WITHDRAWAL - 003460 6625 DIXIE HWY FAIRFIELD OH ON 061019 FROM CARD#: XXXXXXXXXXXX142X |
| 06/10 | 90.62 | Spirits of Madei FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 061019 |
| 06/10 | 165.00 | Rhinegeist, LLC FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061019 |
| 06/10 | 265.00 | CHAS SELIGMAN DI FINTECHEFT 27-1539349 Flipdaddy's LLC - Kent 061019 |
| 06/10 | 377.76 | Heidelberg Dist. FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061019 |
| 06/10 | 391.00 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061019 |
| 06/10 | 15,993.53 | OUTGOING WIRE TRANS 061019 |
| 06/10 | 22,522.37 | OUTGOING WIRE TRANS 061019 |

DDAA001 / FTCI / 20190630 / 50M1 / 13

 **FIFTH THIRD BANK**



## Withdrawals / Debits - continued

| Date | Amount | Description |
|---|---|---|
| 06/10 | 502.37 | 5/3 ONLINE TRANSFER TO CK: XXXXX6909 REF # 00587505389 |
| 06/10 | 14,000.00 | 5/3 ONLINE TRANSFER TO CK: XXXXX6933 REF # 00587497492 |
| 06/11 | 50.00 | DEBIT CARD PURCHASE AT YIFTEE EGIFT PROVI, 6505330938, CA ON 061019 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/11 | 79.00 | DEBIT CARD PURCHASE AT CHOWLY, INC., 8886280823, IL ON 061019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/11 | 79.00 | DEBIT CARD PURCHASE AT CHOWLY, INC., 8886280823, IL ON 061019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/11 | 79.00 | RECURRING PURCHASE AT CHOWLY, INC., 8886280823, IL ON 061019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/11 | 79.00 | RECURRING PURCHASE AT CHOWLY, INC., 8886280823, IL ON 061019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/11 | 72.46 | fintech.net FintechEFT 27-1539349 Flipdaddy s LLC - Ohio 061119 |
| 06/11 | 72.46 | fintech.net FintechEFT 27-1539349 Flipdaddy s LLC - Kent 061119 |
| 06/11 | 168.07 | O'BRYAN'S WINE ( FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061119 |
| 06/11 | 175.00 | Lock 27 Brewing FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 061119 |
| 06/11 | 199.95 | Premium Beverage FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061119 |
| 06/11 | 201.95 | HEIDELBERG DIST. FINTECHEFT 27-1539349 Flipdaddy's LLC - Kent 061119 |
| 06/11 | 265.75 | CHAS SELIGMAN DI FINTECHEFT 27-1539349 Flipdaddy's LLC - Kent 061119 |
| 06/11 | 527.99 | Heidelberg Dist. FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061119 |
| 06/11 | 565.50 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061119 |
| 06/11 | 103.76 | 5/3 ONLINE TRANSFER TO CK: XXXXX6909 REF # 00587747751 |
| 06/12 | 401.25 | DEBIT CARD PURCHASE AT SQUARE *SQ *KN8DES, Cincinnati, OH ON 061119 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/12 | 956.00 | BHD, LLC FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061219 |
| 06/12 | 597.89 | OUTGOING WIRE TRANS 061219 |
| 06/12 | 5,391.04 | OUTGOING WIRE TRANS 061219 |
| 06/12 | 7,125.99 | OUTGOING WIRE TRANS 061219 |
| 06/12 | 46,769.93 | OUTGOING WIRE TRANS 061219 |
| 06/13 | 589.34 | DEBIT CARD PURCHASE AT CIN BELL ELEC PAY, 513-5652210, OH ON 061219 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/13 | 257.99 | Heidelberg Dist. FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061319 |
| 06/13 | 4,109.84 | OUTGOING WIRE TRANS 061319 |
| 06/13 | 552.77 | 5/3 ONLINE TRANSFER TO CK: XXXXX6909 REF # 00588060516 |
| 06/14 | 314.67 | DEBIT CARD PURCHASE AT ROBERT LOUIS GROUP, 513-250-4679, OH ON 061319 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/14 | 376.53 | DEBIT CARD PURCHASE AT ROBERT LOUIS GROUP, 513-250-4679, OH ON 061319 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/14 | 388.06 | DEBIT CARD PURCHASE AT ROBERT LOUIS GROUP, 513-250-4679, OH ON 061319 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/14 | 1,772.92 | DEBIT CARD PURCHASE AT NUCO2 LLC, 7722211754, FL ON 061319 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/14 | 367.00 | OHIO VALLEY BEER FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061419 |
| 06/14 | 536.39 | STAGNARO DISTRIB FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061419 |
| 06/14 | 712.00 | Republic Beverag FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061419 |
| 06/14 | 1,037.95 | Cavalier Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 061419 |
| 06/14 | 4,133.45 | OUTGOING WIRE TRANS 061419 |
| 06/14 | 6,000.00 | 5/3 ONLINE TRANSFER TO CK: XXXXX6933 REF # 00588341450 |
| 06/17 | 39.58 | DEBIT CARD PURCHASE AT Amazon.com*M69QQ56, Amzn.com/bill, WA ON 061419 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/17 | 57.90 | DEBIT CARD PURCHASE AT RUBBERSTAMPS NET, 8773916369, FL ON 061319 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/17 | 115.00 | DEBIT CARD PURCHASE AT Amazon.com*M67ND2G, Amzn.com/bill, WA ON 061419 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/17 | 1,772.92 | DEBIT CARD PURCHASE AT NUCO2 LLC, 7722211754, FL ON 061419 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/17 | 2,108.55 | DEBIT CARD PURCHASE AT RUMPKE CONSOLIDATE, 513-8510122, OH ON 061419 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/17 | 40.78 | Heidelberg Dist. FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061719 |
| 06/17 | 160.00 | Ohio Valley Beer FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061719 |
| 06/17 | 232.63 | Southern Glazer' FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 061719 |
| 06/17 | 245.30 | Spirits of Madei FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 061719 |
| 06/17 | 254.00 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061719 |

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number: ▓▓▓▓▓▓▓▓

**FIFTH THIRD BANK**
(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH 45263-0900

FLIPDADDYS LLC                                          0
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH  45227-3895                               13

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/17 | 864.31 | Southern Glazer' FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061719 |
| 06/17 | 11,252.98 | OUTGOING WIRE TRANS 061719 |
| 06/17 | 27,132.64 | OUTGOING WIRE TRANS 061719 |
| 06/18 | 191.88 | DEBIT CARD PURCHASE AT CIN BELL ELEC PAY, 513-5652210, OH ON 061719 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/18 | 203.78 | DEBIT CARD PURCHASE AT CIN BELL ELEC PAY, 513-5652210, OH ON 061719 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/18 | 312.28 | DEBIT CARD PURCHASE AT CIN BELL ELEC PAY, 513-5652210, OH ON 061719 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/18 | 399.03 | DEBIT CARD PURCHASE AT CIN BELL ELEC PAY, 513-5652210, OH ON 061719 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/18 | 173.67 | O'BRYAN'S WINE ( FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 061819 |
| 06/18 | 362.50 | CHAS SELIGMAN DI FINTECHEFT 27-1539349 Flipdaddy's LLC - Kent 061819 |
| 06/18 | 667.73 | Heidelberg Dist. FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061819 |
| 06/18 | 746.00 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Kent 061819 |
| 06/19 | 500.00 | 5/3 JEANIE WITHDRAWAL - 005907 110 PAVILION PKWY NEWPORT KY ON 061919 FROM CARD#: XXXXXXXXXXXX142X |
| 06/19 | 557.00 | BHD, LLC FINTECHEFT 27-1539349 Flipdaddy's LLC - Kent 061919 |
| 06/19 | 1,110.73 | OUTGOING WIRE TRANS 061919 |
| 06/19 | 34,169.74 | OUTGOING WIRE TRANS 061919 |
| 06/20 | 79.16 | HEIDELBERG DIST. FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062019 |
| 06/20 | 109.95 | Premium Beverage FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062019 |
| 06/20 | 362.98 | Cavalier Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 062019 |
| 06/20 | 831.63 | Cavalier Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 062019 |
| 06/20 | 4,609.17 | OUTGOING WIRE TRANS 062019 |
| 06/20 | 314.39 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6909 REF # 00589262586 |
| 06/21 | 33.00 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/21 | 39.58 | DEBIT CARD PURCHASE AT Amazon.com*M64XY32, Amzn.com/bill, WA ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/21 | 94.00 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/21 | 96.29 | DEBIT CARD PURCHASE AT Amazon.com*M63KD26, Amzn.com/bill, WA ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/21 | 120.71 | DEBIT CARD PURCHASE AT Amazon.com*M66FK6W, Amzn.com/bill, WA ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/21 | 143.18 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/21 | 162.28 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/21 | 800.00 | 5/3 JEANIE WITHDRAWAL - 004678 3636 SPRINGDALE ROAD CINCINNATI OH ON 062119 FROM CARD#: XXXXXXXXXXXX142X |
| 06/21 | 47.98 | OHIO VALLEY BEER FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062119 |
| 06/21 | 115.32 | O'Bryan's Wine ( FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062119 |
| 06/21 | 558.39 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 062119 |
| 06/21 | 559.12 | Republic Beverag FintechEFT 27-1539349 Flipdaddy's LLC - Kent 062119 |
| 06/21 | 5,392.58 | OUTGOING WIRE TRANS 062119 |
| 06/21 | 558.07 | 5/3 ONLINE PYMT TO FORD CREDI- ACCT XXXX2487 |
| 06/21 | 2,784.52 | PYMT TO Speedpay: Duke-E - 132 139 East Fourth Street Cincinnati OH |

DDA001 / FTC1 / 20190630 / 50M1 / 13


**FIFTH THIRD BANK**



## Withdrawals / Debits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/21 | 6,000.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6933 REF # 00589526498 |
| 06/21 | 915.48 | SERVICE CHARGE |
| 06/24 | 7.00 | DEBIT CARD PURCHASE AT ABM PARKING QUEEN, CINCINNATI, OH ON 062019 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/24 | 939.36 | DEBIT CARD PURCHASE AT CITY OF FLORENCE, 8593715491, KY ON 062119 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/24 | 2,447.10 | DEBIT CARD PURCHASE AT SPEEDPAY:DUKE-ENER, 866-316-3360, NC ON 062219 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/24 | 144.75 | Chas Seligman Di FINTECHEFT 27-1539349 Flipdaddy's LLC - Kent 062419 |
| 06/24 | 180.00 | Zaftig Brewing C FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 062419 |
| 06/24 | 702.00 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Kent 062419 |
| 06/24 | 26,510.75 | OUTGOING WIRE TRANS 062419 |
| 06/25 | 95.95 | HEIDELBERG DIST. FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062519 |
| 06/25 | 295.75 | CHAS SELIGMAN DI FINTECHEFT 27-1539349 Flipdaddy's LLC - Kent 062519 |
| 06/25 | 1,098.34 | Heidelberg Dist. FintechEFT 27-1539349 Flipdaddy's LLC - Kent 062519 |
| 06/25 | 1,260.50 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Kent 062519 |
| 06/26 | 1,058.25 | DEBIT CARD PURCHASE AT SQUARE *SQ *KN8DES, Cincinnati, OH ON 062519 FROM CARD#: XXXXXXXXXXXX1410 |
| 06/26 | 1,486.00 | BHD, LLC FintechEFT 27-1539349 Flipdaddy's LLC - Kent 062619 |
| 06/26 | 2,526.96 | NAVITAS CREDIT C CASH CONC CT-BUND40167158 062619 |
| 06/26 | 958.49 | OUTGOING WIRE TRANS 062619 |
| 06/26 | 39,771.27 | OUTGOING WIRE TRANS 062619 |
| 06/27 | 110.00 | Sonder Brewing FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062719 |
| 06/27 | 259.95 | Premium Beverage FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062719 |
| 06/27 | 297.76 | HEIDELBERG DIST. FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062719 |
| 06/27 | 4,472.16 | OUTGOING WIRE TRANS 062719 |
| 06/27 | 5,465.31 | OUTGOING WIRE TRANS 062719 |
| 06/27 | 3.00 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6909 REF # 00590399474 |
| 06/27 | 429.16 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6909 REF # 00590399527 |
| 06/28 | 2.12 | MERCHANT PAYMENT - 923881 GOOGLE *Google Storage Mountain View CA ON 062819 FROM CARD#: XXXXXXXXXXXX141X |
| 06/28 | 184.64 | RECURRING PURCHASE AT PERRY'S ICE CREAM, 7165620203, NY ON 062719 FROM CARD#: XXXXXXXXXXXX1428 |
| 06/28 | 98.99 | Cavalier Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 062819 |
| 06/28 | 120.00 | Ohio Valley Beer FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062819 |
| 06/28 | 232.57 | O'Bryan's Wine ( FINTECHEFT 27-1539349 Flipdaddy's LLC - Ohio 062819 |
| 06/28 | 317.19 | Republic Beverag FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 062819 |
| 06/28 | 691.00 | Stagnaro Distrib FintechEFT 27-1539349 Flipdaddy's LLC - Ohio 062819 |
| 06/28 | 5,017.62 | OUTGOING WIRE TRANS 062819 |
| 06/28 | 72.80 | 5/3 ONLINE TRANSFER TO CK: XXXXXX6909 REF # 00590771315 |
| 06/28 | 2,549.05 | PYMT TO Speedpay: Duke-E - 130 139 East Fourth Street Cincinnati OH |

## Deposits / Credits                                      262 items totaling $489,835.93

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 111.62 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060319 |
| 06/03 | 134.09 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060319 |
| 06/03 | 271.11 | AMERICAN EXPRESS PAYMENT DATE 19152 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 060319 |
| 06/03 | 375.58 | AMERICAN EXPRESS PAYMENT DATE 19154 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 060319 |
| 06/03 | 379.03 | AMERICAN EXPRESS PAYMENT DATE 19152 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 060319 |
| 06/03 | 768.99 | AMERICAN EXPRESS PAYMENT DATE 19152 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 060319 |
| 06/03 | 832.28 | AMERICAN EXPRESS PAYMENT DATE 19152 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 060319 |
| 06/03 | 867.18 | AMERICAN EXPRESS PAYMENT DATE 19154 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 060319 |

**FIFTH THIRD BANK**

(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH  45263-0900

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH  45227-3895

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

0

13

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 999.10 | AMERICAN EXPRESS PAYMENT DATE 19154 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 060319 |
| 06/03 | 1,019.36 | AMERICAN EXPRESS PAYMENT DATE 19154 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 060319 |
| 06/03 | 1,361.08 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE |
| 06/03 | 1,952.83 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE |
| 06/03 | 2,014.46 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE |
| 06/03 | 2,053.56 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060319 |
| 06/03 | 2,091.48 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060219 |
| 06/03 | 2,192.90 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060119 |
| 06/03 | 2,464.55 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060319 |
| 06/03 | 2,988.87 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060119 |
| 06/03 | 3,533.07 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060319 |
| 06/03 | 3,661.26 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060219 |
| 06/03 | 3,694.49 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060219 |
| 06/03 | 4,287.27 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060319 |
| 06/03 | 4,894.06 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060119 |
| 06/03 | 5,890.78 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060219 |
| 06/03 | 6,512.41 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060119 |
| 06/03 | 6,500.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6933 REF # 00586349591 |
| 06/04 | 42.81 | AMERICAN EXPRESS PAYMENT DATE 19155 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 060419 |
| 06/04 | 137.64 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060419 |
| 06/04 | 193.54 | AMERICAN EXPRESS PAYMENT DATE 19155 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 060419 |
| 06/04 | 340.58 | AMERICAN EXPRESS PAYMENT DATE 19155 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 060419 |
| 06/04 | 515.06 | AMERICAN EXPRESS PAYMENT DATE 19155 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 060419 |
| 06/04 | 1,818.36 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060519 |
| 06/04 | 2,823.66 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060519 |
| 06/04 | 2,911.46 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060419 |

DDM001 / FTCI / 20190630 / 50M1 / 13

**Page 9 of 18**

**FIFTH THIRD BANK**



## Deposits / Credits - continued

| Date | Amount | Description |
|------|-------:|-------------|
| 06/04 | 3,693.77 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060519 |
| 06/05 | 42.92 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060519 |
| 06/05 | 69.31 | Southern Glazer' FintechEFT 27-1539349 Flipdaddy's LLC - Kent 060519 |
| 06/05 | 250.32 | AMERICAN EXPRESS PAYMENT DATE 19156 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 060519 |
| 06/05 | 353.78 | AMERICAN EXPRESS PAYMENT DATE 19156 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 060519 |
| 06/05 | 413.58 | AMERICAN EXPRESS PAYMENT DATE 19156 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 060519 |
| 06/05 | 476.68 | AMERICAN EXPRESS PAYMENT DATE 19156 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 060519 |
| 06/05 | 623.10 | EZCATER INC EZ-2019-06-03T03-22P CAT PMTS B122382 FLIPDADDY'S, LLC 060519 |
| 06/05 | 1,436.96 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060519 |
| 06/05 | 2,641.41 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060619 |
| 06/05 | 3,182.59 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060619 |
| 06/06 | 84.94 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060619 |
| 06/06 | 98.22 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060619 |
| 06/06 | 130.62 | AMERICAN EXPRESS PAYMENT DATE 19157 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 060619 |
| 06/06 | 317.56 | AMERICAN EXPRESS PAYMENT DATE 19157 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 060619 |
| 06/06 | 503.05 | AMERICAN EXPRESS PAYMENT DATE 19157 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 060619 |
| 06/06 | 790.62 | AMERICAN EXPRESS PAYMENT DATE 19157 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 060619 |
| 06/06 | 2,055.76 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060719 |
| 06/06 | 2,060.64 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060619 |
| 06/06 | 3,401.92 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060719 |
| 06/06 | 3,699.35 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060619 |
| 06/07 | 32.86 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060719 |
| 06/07 | 88.35 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060719 |
| 06/07 | 225.89 | AMERICAN EXPRESS PAYMENT DATE 19158 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 060719 |
| 06/07 | 229.72 | AMERICAN EXPRESS PAYMENT DATE 19158 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 060719 |
| 06/07 | 327.71 | AMERICAN EXPRESS PAYMENT DATE 19158 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 060719 |
| 06/07 | 352.72 | AMERICAN EXPRESS PAYMENT DATE 19158 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 060719 |
| 06/07 | 753.51 | DoorDash, Inc. Union ST-G0F7U6H4X9L9 FLIPDADDY S LLC 060719 |
| 06/07 | 830.16 | DoorDash, Inc. Symmes Tow ST-L9N6S9N4M2U0 FLIPDADDY S LLC 060719 |
| 06/07 | 1,128.77 | DoorDash, Inc. Mariemont ST-M9X9U3Z1R7O4 FLIPDADDY S LLC 060719 |
| 06/07 | 1,398.68 | DoorDash, Inc. Pavilion P ST-F9O2D9C8L1G7 FLIPDADDYS LLC 060719 |
| 06/07 | 2,418.50 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060719 |
| 06/07 | 4,854.36 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060719 |
| 06/07 | 6,000.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXX6933 REF # 00587145495 |
| 06/10 | 159.92 | AMERICAN EXPRESS PAYMENT DATE 19159 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061019 |

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

**FIFTH THIRD BANK**
(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH  45263-0900

FLIPDADDYS LLC                                0
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH  45227-3895                     13

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 06/10 | 198.32 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061019 |
| 06/10 | 441.98 | AMERICAN EXPRESS PAYMENT DATE 19159 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061019 |
| 06/10 | 495.62 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061019 |
| 06/10 | 519.62 | AMERICAN EXPRESS PAYMENT DATE 19159 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061019 |
| 06/10 | 552.07 | AMERICAN EXPRESS PAYMENT DATE 19161 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061019 |
| 06/10 | 679.82 | AMERICAN EXPRESS PAYMENT DATE 19159 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061019 |
| 06/10 | 735.23 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061119 |
| 06/10 | 823.31 | AMERICAN EXPRESS PAYMENT DATE 19161 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061019 |
| 06/10 | 997.49 | AMERICAN EXPRESS PAYMENT DATE 19161 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061019 |
| 06/10 | 1,476.76 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061019 |
| 06/10 | 1,578.79 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061119 |
| 06/10 | 1,636.90 | AMERICAN EXPRESS PAYMENT DATE 19161 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061019 |
| 06/10 | 1,790.40 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061019 |
| 06/10 | 2,890.40 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061119 |
| 06/10 | 3,198.02 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060919 |
| 06/10 | 3,331.54 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060819 |
| 06/10 | 3,348.86 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061019 |
| 06/10 | 3,540.79 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060919 |
| 06/10 | 3,747.41 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060819 |
| 06/10 | 4,398.19 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061019 |
| 06/10 | 4,439.15 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060919 |
| 06/10 | 5,754.49 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060819 |
| 06/10 | 6,063.98 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060819 |
| 06/10 | 6,647.85 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 060919 |
| 06/10 | 75.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6933 REF # 00587595063 |
| 06/10 | 250.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6933 REF # 00587612968 |
| 06/10 | 1,200.00 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6933 REF # 00587573401 |

DDA001 / FTCJ / 20190630 / 50M4 / 13







## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 06/10 | 13.90 | DEBIT CARD RETURN AT Amazon Prime, Amzn.com/bill, WA ON 061019 TO CARD#: XXXXXXXXXXXX1410 |
| 06/11 | 117.18 | AMERICAN EXPRESS PAYMENT DATE 19162 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061119 |
| 06/11 | 137.69 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061119 |
| 06/11 | 308.48 | AMERICAN EXPRESS PAYMENT DATE 19162 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061119 |
| 06/11 | 372.16 | AMERICAN EXPRESS PAYMENT DATE 19162 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061119 |
| 06/11 | 492.01 | AMERICAN EXPRESS PAYMENT DATE 19162 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061119 |
| 06/11 | 1,741.85 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061219 |
| 06/11 | 2,188.26 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061219 |
| 06/11 | 2,362.86 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061219 |
| 06/11 | 2,810.28 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061119 |
| 06/12 | 134.70 | AMERICAN EXPRESS PAYMENT DATE 19163 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061219 |
| 06/12 | 198.63 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061219 |
| 06/12 | 221.47 | AMERICAN EXPRESS PAYMENT DATE 19163 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061219 |
| 06/12 | 233.03 | AMERICAN EXPRESS PAYMENT DATE 19163 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061219 |
| 06/12 | 365.99 | AMERICAN EXPRESS PAYMENT DATE 19163 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061219 |
| 06/12 | 2,389.30 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/12 | 2,965.82 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/12 | 3,998.59 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/12 | 30.35 | 5/3 ONLINE TRANSFER FROM CK: XXXXX6909 REF # 00587882410 |
| 06/12 | 48,000.00 | INCOMING WIRE TRANS 061219 |
| 06/13 | 51.06 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/13 | 61.23 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/13 | 301.74 | AMERICAN EXPRESS PAYMENT DATE 19164 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061319 |
| 06/13 | 393.97 | AMERICAN EXPRESS PAYMENT DATE 19164 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061319 |
| 06/13 | 505.84 | AMERICAN EXPRESS PAYMENT DATE 19164 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061319 |
| 06/13 | 539.90 | AMERICAN EXPRESS PAYMENT DATE 19164 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061319 |
| 06/13 | 1,832.44 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/13 | 2,373.94 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061419 |
| 06/13 | 2,378.97 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061419 |
| 06/13 | 3,020.65 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/13 | 3,667.74 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061319 |
| 06/14 | 131.74 | AMERICAN EXPRESS PAYMENT DATE 19165 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061419 |
| 06/14 | 195.73 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061419 |

**FIFTH THIRD BANK**
(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH  45263-0900

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH  45227-3895

0

13

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 06/14 | 266.28 | AMERICAN EXPRESS PAYMENT DATE 19165 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061419 |
| 06/14 | 331.68 | AMERICAN EXPRESS PAYMENT DATE 19165 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061419 |
| 06/14 | 580.67 | DoorDash, Inc. Union ST-F1X2K9D5P6O5 FLIPDADDY S LLC 061419 |
| 06/14 | 619.19 | AMERICAN EXPRESS PAYMENT DATE 19165 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061419 |
| 06/14 | 719.76 | DoorDash, Inc. Symmes Tow ST-U4A7Y9D1J9X4 FLIPDADDY S LLC 061419 |
| 06/14 | 1,028.25 | DoorDash, Inc. Mariemont ST-F3F1X1V7R5Z3 FLIPDADDY S LLC 061419 |
| 06/14 | 1,132.52 | DoorDash, Inc. Pavilion P ST-E7A1I3B0E8T9 FLIPDADDYS LLC 061419 |
| 06/14 | 4,132.75 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061419 |
| 06/17 | 104.52 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 161.78 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 188.41 | AMERICAN EXPRESS PAYMENT DATE 19166 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061719 |
| 06/17 | 222.34 | AMERICAN EXPRESS PAYMENT DATE 19166 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061719 |
| 06/17 | 414.08 | AMERICAN EXPRESS PAYMENT DATE 19166 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061719 |
| 06/17 | 503.39 | AMERICAN EXPRESS PAYMENT DATE 19168 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061719 |
| 06/17 | 570.67 | AMERICAN EXPRESS PAYMENT DATE 19166 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061719 |
| 06/17 | 712.18 | AMERICAN EXPRESS PAYMENT DATE 19168 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061719 |
| 06/17 | 756.36 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 861.16 | AMERICAN EXPRESS PAYMENT DATE 19168 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061719 |
| 06/17 | 1,150.78 | AMERICAN EXPRESS PAYMENT DATE 19168 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061719 |
| 06/17 | 2,023.89 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061819 |
| 06/17 | 2,350.47 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061819 |
| 06/17 | 2,819.23 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 2,874.84 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061519 |
| 06/17 | 3,431.05 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061619 |
| 06/17 | 3,635.44 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061819 |
| 06/17 | 3,652.32 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 4,199.19 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061619 |

DDA001 / FTCI / 20190630 / 50M1 / 13

 **FIFTH THIRD BANK**



## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 06/17 | 4,210.44 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 4,769.32 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061519 |
| 06/17 | 5,222.31 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061619 |
| 06/17 | 5,733.29 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061519 |
| 06/17 | 5,820.98 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 6,038.64 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061719 |
| 06/17 | 7,695.51 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061619 |
| 06/17 | 5.30 | 5/3 ONLINE TRANSFER FROM CK: XXXXXX6909 REF # 00588775039 |
| 06/18 | 27.10 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061819 |
| 06/18 | 287.09 | AMERICAN EXPRESS PAYMENT DATE 19169 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061819 |
| 06/18 | 290.33 | AMERICAN EXPRESS PAYMENT DATE 19169 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061819 |
| 06/18 | 373.40 | AMERICAN EXPRESS PAYMENT DATE 19169 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061819 |
| 06/18 | 428.78 | AMERICAN EXPRESS PAYMENT DATE 19169 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061819 |
| 06/18 | 1,344.03 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061819 |
| 06/18 | 2,272.73 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061919 |
| 06/18 | 3,292.92 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061919 |
| 06/19 | 92.62 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061919 |
| 06/19 | 117.16 | AMERICAN EXPRESS PAYMENT DATE 19170 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 061919 |
| 06/19 | 128.90 | AMERICAN EXPRESS PAYMENT DATE 19170 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 061919 |
| 06/19 | 151.65 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061919 |
| 06/19 | 154.98 | AMERICAN EXPRESS PAYMENT DATE 19170 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 061919 |
| 06/19 | 287.26 | AMERICAN EXPRESS PAYMENT DATE 19170 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 061919 |
| 06/19 | 415.02 | EZCATER INC EZ-2019-06-17T03-41P CAT PMTS B122382 FLIPDADDY'S, LLC 061919 |
| 06/19 | 728.08 | DEPOSIT |
| 06/19 | 2,014.75 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/19 | 2,104.59 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/19 | 2,136.07 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061919 |
| 06/19 | 2,558.54 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 061919 |
| 06/19 | 2,817.18 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/20 | 127.55 | AMERICAN EXPRESS PAYMENT DATE 19171 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062019 |
| 06/20 | 185.65 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/20 | 193.11 | AMERICAN EXPRESS PAYMENT DATE 19171 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062019 |
| 06/20 | 247.31 | AMERICAN EXPRESS PAYMENT DATE 19171 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062019 |

**FIFTH THIRD BANK**

(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH 45263-0900

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH 45227-3895

0

13

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 06/20 | 313.13 | AMERICAN EXPRESS PAYMENT DATE 19171 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062019 |
| 06/20 | 2,395.88 | 5/3 BANKCARD NET SETLMT 4445026523597 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/20 | 2,637.91 | 5/3 BANKCARD NET SETLMT 4445026523613 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/20 | 3,020.66 | 5/3 BANKCARD NET SETLMT 4445026515163 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/20 | 3,806.31 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062019 |
| 06/21 | 141.21 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062119 |
| 06/21 | 241.05 | AMERICAN EXPRESS PAYMENT DATE 19172 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062119 |
| 06/21 | 297.01 | AMERICAN EXPRESS PAYMENT DATE 19172 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062119 |
| 06/21 | 542.53 | AMERICAN EXPRESS PAYMENT DATE 19172 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062119 |
| 06/21 | 552.13 | AMERICAN EXPRESS PAYMENT DATE 19172 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062119 |
| 06/21 | 661.18 | DoorDash, Inc. Union ST-Q1X6S7P5T7B9 FLIPDADDY S LLC 062119 |
| 06/21 | 737.56 | DoorDash, Inc. Symmes Tow ST-Z1R7A3X9I0F3 FLIPDADDY S LLC 062119 |
| 06/21 | 903.02 | DoorDash, Inc. Mariemont ST-E1K7Y7M9S9L9 FLIPDADDY S LLC 062119 |
| 06/21 | 945.33 | DoorDash, Inc. Pavillon P ST-G0C6X3C8M1S2 FLIPDADDYS LLC 062119 |
| 06/21 | 4,392.03 | 5/3 BANKCARD NET SETLMT 4445026523605 TST* FLIPDADDY S BURGERS TST* FLIPDADDY S BURGE 062119 |
| 06/24 | 80.80 | AMERICAN EXPRESS PAYMENT DATE 19173 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062419 |
| 06/24 | 517.04 | AMERICAN EXPRESS PAYMENT DATE 19173 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062419 |
| 06/24 | 569.73 | AMERICAN EXPRESS PAYMENT DATE 19173 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062419 |
| 06/24 | 612.75 | AMERICAN EXPRESS PAYMENT DATE 19175 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062419 |
| 06/24 | 750.67 | AMERICAN EXPRESS PAYMENT DATE 19173 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062419 |
| 06/24 | 877.76 | AMERICAN EXPRESS PAYMENT DATE 19175 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062419 |
| 06/24 | 986.83 | AMERICAN EXPRESS PAYMENT DATE 19175 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062419 |
| 06/24 | 1,149.22 | AMERICAN EXPRESS PAYMENT DATE 19175 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062419 |
| 06/24 | 2,484.81 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523597 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523597 TST* FLIPDADDY S BURGER |
| 06/24 | 2,600.87 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523613 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523613 TST* FLIPDADDY S BURGER |
| 06/24 | 2,837.80 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026515163 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026515163 TST* FLIPDADDY S BURGER |
| 06/24 | 3,121.80 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523613 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523613 TST* FLIPDADDY S BURGER |

**FIFTH THIRD BANK**



## Deposits / Credits - continued

| Date | Amount | Description |
|---|---|---|
| 06/24 | 3,314.75 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523597 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523597 TST* FLIPDADDY S BURGER |
| 06/24 | 3,676.63 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523613 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523613 TST* FLIPDADDY S BURGER |
| 06/24 | 3,923.89 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026515163 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026515163 TST* FLIPDADDY S BURGER |
| 06/24 | 4,180.45 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/24 | 4,301.76 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026515163 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026515163 TST* FLIPDADDY S BURGER |
| 06/24 | 5,022.85 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/24 | 5,731.65 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/25 | 130.98 | AMERICAN EXPRESS PAYMENT DATE 19176 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062519 |
| 06/25 | 237.39 | AMERICAN EXPRESS PAYMENT DATE 19176 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062519 |
| 06/25 | 251.24 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/25 | 321.47 | AMERICAN EXPRESS PAYMENT DATE 19176 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062519 |
| 06/25 | 384.70 | AMERICAN EXPRESS PAYMENT DATE 19176 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062519 |
| 06/25 | 1,385.31 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523597 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523597 TST* FLIPDADDY S BURGER |
| 06/25 | 1,781.63 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026515163 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026515163 TST* FLIPDADDY S BURGER |
| 06/25 | 2,121.74 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523597 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523597 TST* FLIPDADDY S BURGER |
| 06/25 | 2,377.14 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523613 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523613 TST* FLIPDADDY S BURGER |
| 06/25 | 2,706.41 | Worldpay TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Worldpay NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/26 | 12.12 | AMERICAN EXPRESS PAYMENT DATE 19177 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062619 |
| 06/26 | 149.42 | AMERICAN EXPRESS PAYMENT DATE 19177 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062619 |
| 06/26 | 369.84 | AMERICAN EXPRESS PAYMENT DATE 19177 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062619 |
| 06/26 | 538.57 | AMERICAN EXPRESS PAYMENT DATE 19177 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062619 |
| 06/26 | 1,068.11 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/26 | 1,381.13 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523597 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523597 TST* FLIPDADDY S BURGER |
| 06/26 | 1,827.74 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523613 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523613 TST* FLIPDADDY S BURGER |
| 06/26 | 2,343.28 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026515163 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026515163 TST* FLIPDADDY S BURGER |
| 06/26 | 3,546.32 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/27 | 161.37 | AMERICAN EXPRESS PAYMENT DATE 19178 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062719 |
| 06/27 | 193.23 | AMERICAN EXPRESS PAYMENT DATE 19178 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062719 |
| 06/27 | 362.71 | AMERICAN EXPRESS PAYMENT DATE 19178 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062719 |
| 06/27 | 654.66 | AMERICAN EXPRESS PAYMENT DATE 19178 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062719 |
| 06/27 | 2,220.29 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523613 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523613 TST* FLIPDADDY S BURGER |

Statement Period Date: 6/1/2019 - 6/30/2019
Account Type: 5/3 BUS ELITE CKG
FLIPDADDY'S Benefits
Account Number:

**FIFTH THIRD BANK**

(CINCINNATI)
P.O. BOX 630900 CINCINNATI OH 45263-0900

FLIPDADDYS LLC
DEBTOR-IN-POSSESSION OPERATING
7453 WOOSTER PIKE
MARIEMONT OH 45227-3895

0

13

Banking Center: Anderson Towne Cntr
Banking Center Phone: 513-232-4007
Business Banking Support: 877-534-2264

## Deposits / Credits - continued

| Date | Amount | Description |
|------|--------|-------------|
| 06/27 | 2,583.56 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026515163 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026515163 TST* FLIPDADDY S BURGER |
| 06/27 | 10,000.00 | INCOMING WIRE TRANS 062719 |
| 06/28 | 251.95 | AMERICAN EXPRESS PAYMENT DATE 19179 SETTLEMENT 3342262763 FLIPDADDYS B3342262763 062819 |
| 06/28 | 311.31 | AMERICAN EXPRESS PAYMENT DATE 19179 SETTLEMENT 3342832649 FLIPDADDYS B3342832649 062819 |
| 06/28 | 413.83 | AMERICAN EXPRESS PAYMENT DATE 19179 SETTLEMENT 4161148879 FLIPDADDYS U4161148879 062819 |
| 06/28 | 702.63 | AMERICAN EXPRESS PAYMENT DATE 19179 SETTLEMENT 4161753058 FLIPDADDYS N4161753058 062819 |
| 06/28 | 1,257.83 | DoorDash, Inc. Union ST-D8H6X9G1D9F1 FLIPDADDY S LLC 062819 |
| 06/28 | 1,282.58 | DoorDash, Inc. Symmes Tow ST-G2P2R3A4X3E9 FLIPDADDY S LLC 062819 |
| 06/28 | 1,438.35 | DoorDash, Inc. Mariemont ST-X7C7L4K8R3Y7 FLIPDADDY S LLC 062819 |
| 06/28 | 1,560.83 | DoorDash, Inc. Pavilion P ST-V8Q7Z3C8O3L6 FLIPDADDYS LLC 062819 |
| 06/28 | 1,721.31 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523597 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523597 TST* FLIPDADDY S BURGER |
| 06/28 | 2,218.70 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523613 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523613 TST* FLIPDADDY S BURGER |
| 06/28 | 3,053.70 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026515163 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026515163 TST* FLIPDADDY S BURGER |
| 06/28 | 3,817.32 | Citizens TST* FLIPDADDY S BUR NET SETLMT 4445026523605 TST* FLIPDADDY S BURGE Citizens NET SETLMT 4445026523605 TST* FLIPDADDY S BURGER |
| 06/28 | 1,538.13 | 5/3 JEANIE DEPOSIT 19062720 - 004932 5910 HARRISON AVENUE CINCINNATI OH ON 062819 FROM CARD#: XXXXXXXXXXXX142X |

## Daily Balance Summary

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06/03 | 12,016.96 | 06/12 | 16,275.50 | 06/21 | 13,880.03 |
| 06/04 | 18,845.45 | 06/13 | 25,635.38 | 06/24 | 28,048.46 |
| 06/05 | 12,659.91 | 06/14 | 18,134.98 | 06/25 | 35,775.73 |
| 06/06 | 10,835.61 | 06/17 | 42,128.99 | 06/26 | 1,211.34 |
| 06/07 | 7,288.58 | 06/18 | 39,406.64 | 06/27 | 4,349.82 |
| 06/10 | 12,167.84 | 06/19 | 16,443.90 | 06/28 | 4,548.98 |
| 06/11 | 19,979.72 | 06/20 | 22,887.48 | | |

IF YOU HAVE A FIFTH THIRD BUSINESS OR PROFESSIONAL DEBIT MASTERCARD, YOUR CARD WILL NO LONGER COME WITH CERTAIN INSURANCE BENEFITS DUE TO CHANGES IN THE MASTERCARD DEBIT CARD PROGRAM. THE CANCELLATION OF YOUR EXTENDED WARRANTY-POLICY NO. 84161537-03, PURCHASE ASSURANCE-POLICY NO. 84161537-03, AND MASTERCOVERAGE POLICY NO. 84161543 BENEFITS WILL BE EFFECTIVE ON JULY 1, 2019 AT 12:00 AM EDT. FOR MORE INFORMATION ABOUT YOUR COVERAGE, GO TO WWW.53.COM/DEBIT. TO REQUEST A PRINTED COPY, CALL 800-972-3030. THE POLICIES ARE ISSUED BY NEW HAMPSHIRE INSURANCE COMPANY, AN AIG COMPANY.

DDA001 / FTCI / 20190630 / 50M1 / 13

**FIFTH THIRD BANK**



**Suggested instructions for balancing either your checking or savings account.**

1. Enter Ending Balance from statement.    (1) $ _____

2. List Deposits / Credits made after statement date:

| Date | Amount | Date | Amount |
|------|--------|------|--------|
|      |        |      |        |
|      |        |      |        |
|      |        |      |        |

Enter total of above Deposits/Credits.    (2) $ _____

3. Compute sub-total (#1 plus #2).    (3) $ _____

4. List Checks and Withdrawals / Debits not yet paid by bank:

| Check #/Date | Amount | Check #/Date | Amount |
|--------------|--------|--------------|--------|
|              |        |              |        |
|              |        |              |        |
|              |        |              |        |

Enter total of above Checks and Withdrawals / Debits.    (4) $ _____

5. Subtract line 4 from line 3. This should be your present account balance. (5) $ _____

### Having trouble balancing your statement?

**If revised bank balance is MORE than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Does the above list include all of your outstanding checks, withdrawals and debits?
c) Have you added all ATM deposits in your checkbook?
d) Have you added all credits and advances in your checkbook?

**If revised bank balance is LESS than your checkbook balance:**

a) Have you verified your addition and subtraction above and in your checkbook?
b) Have you deducted service and other bank charges in your checkbook?
c) Have you deducted all ATM withdrawals in your checkbook?
d) Have you deducted all credit line and preauthorized payments in your checkbook?

**ERROR RESOLUTION PROCEDURE FOR ELECTRONIC TRANSACTIONS**

If you believe there is an error on your statement or receipt, or if you need more information about a transaction, please contact us as soon as you can. You can call us at 800-972-3030, or write us at Fifth Third Bank Customer Service; Madisonville Operations Center; Mail Drop 1MOC3A; Cincinnati, OH 45263, or visit your nearest Fifth Third Banking Center. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number. (2) Describe the error or the transaction you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for a new account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.
**Preauthorized Transfers.** If you are the recipient of preauthorized deposits, you may contact us at 800-972-3030 during normal business hours or visit the Fifth Third Bank web site at www.53.com to confirm receipt of a preauthorized deposit.