**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**WESTERN DIVISION**

| | | |
|---|---|---|
| ----------------------------------------------------------x | | Chapter 11 |
| In re: | : | |
| | : | Case No. 1:18-bk-14408 |
| FLIPDADDY'S, LLC, | : | |
| | : | Chief Judge Jeffery P. Hopkins |
| Debtor. | : | |
| ---------------------------------------------------------- x | | |

_____

**DECLARATION REGARDING SOLICITATION OF VOTES AND**
**TABULATION OF BALLOTS CAST ON THE CHAPTER 11 PLAN**
**OF REORGANIZATION OF FLIPDADDY'S, LLC**
_____

Now comes, Steven L. Diller, Counsel for the Debtor herein and would submit this declaration and certification concerning the solicitation of votes and the tabulation of ballots cast on the *Chapter 11 Plan of Reorganization of Flipdaddy's, LLC. (Doc. No. 110)* Except as otherwise noted, all facts set forth in this declaration are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents.

1. In accordance with Local Bankruptcy Rule 3018-2(B), I, as Counsel for the Debtor would certify that I have tabulated the ballots cast by creditors and interest holders in compliance with the order entered by the Court on June 26, 2019. ("Order") (Doc. No. 130).

2. Pursuant to the Order, I caused the Order and appropriate ballots to be served on all creditors and parties in interests.

3. Pursuant to the Order July 19, 2019 was fixed as the last day for filing written acceptances or rejections to the Plan.

4. Attached hereto as Exhibit A is a summary and tabulation of all timely and properly completed ballots setting forth the amount and number of allowed claims of each class accepting or rejecting the plan and the amount of allowed interests of each class accepting or rejecting the plan and to permit the Court pursuant to Local Rule 3018-2(B) to find the plan has been accepted or rejected on the basis of this certification.

5. A report of all ballots excluded from the final tabulation and the reasons for exclusion of such ballots, is attached hereto as Exhibit B.

6. Pursuant to Article III of the Plan and 11 USC §122(c), the following classes were entitled to vote on the Plan. The s and the results of such voting are as follows:

| Class | Claim or Interest | Result |
|---|---|---|
| 1 | Secured Claims of Park National Bank | Accepted |
| 3 | Claims of Gordon Food Service | Accepted |
| 4 | Backstop Acquired Claims of KTM, II | No Votes |
| 7 | Unsecured Claims and Rejected Executory Contracts | Accepted |
| 8 | Indemnification Claims of R. Dames | No Votes |
| 9 | Equity Interests | Accepted |

Respectfully submitted

/s/Steven L. Diller
Steven L. Diller (0023320)
DILLER & RICE
Attorneys for Debtor
124 East Main Street
Van Wert, OH 45891
Phone: (419) 238-5025
Fax: (419) 238-4705
Steven@drlawlcc.com

# CERTIFICATE OF SERVICE

I, Steven L. Diller, do hereby certify that a copy of the Declaration of Solicitation of Votes and Tabulation of Ballots was served this 26th day of July 2019 via the Court's ECF system to the Office of US Trustee and other parties in interest who have entered an appearance and via ordinary mail to all creditors and parties in interest per the following service list.

/s/Steven L. Diller
Steven L. Diller

**Notice was electronically served on the date of entry on the following recipients:**

Asst US Trustee (Cin)
ustpregion09.ci.ecf@usdoj.gov

John C Cannizzaro on behalf of Creditor Gordon Food Service, Inc
John.Cannizzaro@icemiller.com, Thyrza.Skofield@icemiller.com

Casey M Cantrell Swartz on behalf of Interested Party Myers Y Cooper Company
cswartz@taftlaw.com, docket@taftlaw.com;lsutton@taftlaw.com

Rocco I Debitetto on behalf of Creditor IRC Newport Pavilion, LLC
ridebitetto@hahnlaw.com, hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com

Rocco I Debitetto on behalf of Creditor IRC Retail Centers LLC
ridebitetto@hahnlaw.com, hlpcr@hahnlaw.com;cmbeitel@hahnlaw.com

Gregory D Delev on behalf of Creditor Ohio Department of Taxation
bankruptcy@delevlaw.com

Steven L Diller on behalf of Debtor In Possession Flipdaddy's, LLC
steven@drlawllc.com, kim@drlawllc.com;eric@drlawllc.com

Barry F Fagel on behalf of Creditor Bryant Hartke Construction
bfagel@lindhorstlaw.com

Brian T Giles on behalf of Creditor Creation Gardens, Inc.
Brian@gilesfirm.com, bgiles3434@gmail.com

Douglas N Hawkins on behalf of U.S. Trustee Asst US Trustee (Cin)
doug.hawkins@usdoj.gov, cathy.cooper@usdoj.gov

Benjamin M Rodriguez on behalf of Creditor The Park National Bank
brodriguez@fp-legal.com, kmorales@fp-legal.com

John A Schuh on behalf of Creditor Ford Motor Credit Company, LLC
jaschuhohecf@swohio.twcbc.com

Jason M Torf on behalf of Creditor Gordon Food Service, Inc
jason.torf@icemiller.com

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0702

BDO USA, LLP
Laurence W Goldberg, Dir, Receivables Mg
4135 Mendenhall Oaks Parkway
Suite 140
High Point, NC 27265

**Flindaddy's, LLC**
**Exhibit A**
**Tabulation of Ballots**

| Class | Class Description | Number Cast | Percentage of Number Accepting | Amount Accepting | Percentage of Amount Accepting | Number Rejecting | Percentage of Number Rejecting | Amount Rejecting | Percentage of Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Secured Claims of Park National Bank | 1 | 100% | 1,147,437.01 | 100% | 0 | 0% | $0.00 | 0% | ACCEPTS |
| 2 | Secured Claim of Ford Motor Credit Co | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | DEEMED TO ACCEPT |
| 3 | Claims of Gordon Food Service | 1 | 100% | 176,884.92 | 100% | 0 | 0% | $0.00 | 0% | ACCEPTS |
| 4 | Backstop Acquired Claims of KTM, II | 0 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | DEEMED TO ACCEPT |
| 5 | Secured Claims of M-2 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | DEEMED TO ACCEPT |
| 6 | Assumed Executory Contracts | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | DEEMED TO ACCEPT |
| 7 | Unsecured Claims | 7 | 100% | 1,760,773.90 | 100% | 0 | 0 | $0.00 | 0% | ACCEPTS |
| 8 | Claims of Robert Dames | 0 | n/a | n/a | n/a | n/a | n/a | n/a | n/a | DEEMED TO ACCEPT |
| 9 | Equity Claims | 6 | 100% | 1,286647.20 | 100% | 0 | 0 | $0.00 | 0% | ACCEPTS |

**Exhibit B**

Two ballots were cast without inclusion of amount. Both ballots were cast by Peter Andruszkiewicz in both Class 7 and Class 9. Both ballots were in acceptance of the Plan. Because of lack of inclusion of amount they were not included in Exhibit A.

**Linn Energy, LLC, *et al.***
**Exhibit B1 - Report of Non-Securities Ballots Excluded from Tabulation**

| PLAN CLASS | PLAN CLASS DESCRIPTION (APPLICABLE DEBTOR) | CREDITOR NAME | RECEIVED DATE | VOTING AMOUNT | ACCEPT/REJECT | REASON(S) FOR EXCLUSION |
|---|---|---|---|---|---|---|
| A6 | LINN General Unsecured Claims (Linn Energy Finance Corp.) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | DEPARTMENT OF THE INTERIOR/OFFICE OF NATURAL RESOURCES REVENUE | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | EXXON COMPANY USA | 1/11/2017 | $463,440.66 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | EXXON MOBIL CORP., INCLUDING FOR EXXON MOBIL PRODUCTION, A DIVISION OF EXXON MOBIL CORP. | 1/11/2017 | $463,440.66 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | EXXON MOBIL ENERGY FINANCE COMPANY | 1/11/2017 | $463,440.66 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | EXXON MOBIL OIL CORPORATION | 1/11/2017 | $463,440.66 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | JACK MORELAND | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | MARY BERARDI | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | MOBIL PRODUCING TEXAS AND NEW MEXICO, INC. | 1/11/2017 | $463,440.66 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | NANCY LINDAS | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | PIRANHA PARTNERS | 1/17/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, WYOMING STATE OFFICE | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy Holdings, LLC) | VIRGINIA WYNNE CAMPBELL | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ALICIA ELLSAESSER | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ANNA MAE NUSSBAUMER | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ARLON C TERRELL | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ARMILDA JANETTE HONEA | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ARTHUR A MATUSIAK | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BETTY CALDWELL | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BETTY JEAN RICHARDSON | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BILL J (DECEASED) BROWN | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BLANCHE HAWES | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BLANCHE M HOLTMAN | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BOBETTE BERGSTEIN | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BONNY LOFLAND | 1/19/2017 | $20,000.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | BOWLING FAMILY OIL & GAS LLC | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CAMPBELL HENDERSON GOULD | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CAROL EATON PRESTON | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CAROL EATON PRESTON | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CAROLE MELETIO LEE | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CAROLINA WINSTON BARRIE | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CARRIE R CROSSMAN TRUST | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CARRIE REBECCA CROSSMAN | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CARROLL L GENTRY | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CHARLENE AKERS | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CHARLES A PETERSON | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CHARLES O TUCKER REV TRUST | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CLIFFORD C MOON | 1/13/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CODY RYDER CROSSMAN | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CODY RYDER CROSSMAN TRUST | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CODY RYDER CROSSMAN TRUST | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CONNIE L DEAN | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CONNIE WILLS HANCEY | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | CURTIS J BATES&JANIE I BATES JTS | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DALE EUGENE RATCLIFF | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DALE F BATES | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DAPHNA D WARNER TR | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DARLENE SPENCER DAVIS | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DAVID B HICKS | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DAVID LYNN WEAVER | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DAVID P THOMPSON | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DAVID POLLARD | 1/19/2017 | $16,117.22 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DAVID POLLARD | 1/19/2017 | $24,291.77 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DAWNA RAE PATTERSON | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DEAN E HAKEN | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DEE ANNE HILL | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DELANO J BRACK | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DENNIS RAY GRIFFIN; JAMES MICHAEL GRIFFIN VICKI JANELL GRIFFIN TURNER | 1/10/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DON J HINDMAN | 1/19/2017 | $11,135.48 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DONALD THOMPSON | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | DOUGLAS F MIDDLETON | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | EDWARD J VICKERS | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |

**Linn Energy, LLC, *et al.***
**Exhibit B1 - Report of Non-Securities Ballots Excluded from Tabulation**

| PLAN CLASS | PLAN CLASS DESCRIPTION (APPLICABLE DEBTOR) | CREDITOR NAME | RECEIVED DATE | VOTING AMOUNT | ACCEPT/REJECT | REASON(S) FOR EXCLUSION |
|---|---|---|---|---|---|---|
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | EDWIN ROSHON | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ELMER AND ROBERTA OCHS, LIVING TR | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ELSIE EOFF | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | EMMA E KALEBAUGH | 1/9/2017 | $4,700.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ERNESTINE LEWIS TURNER | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ESTATE OF JEFFREY S. CUNNINGHAM | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | EVANSON LIVING TRUST DTD 7-16-07 | 1/15/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | EVELYN TROUTT | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | EVERETT R WILCKEN | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | FRAN BECK | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | FRANCES K KELLOGG FAMILY TR | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | FRANK J FINAN | 1/9/2017 | $85,000.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | GENNELL LEWIS | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | GEORGE KENNETH JONES FAMILY TR | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | GEORGE VERNON WILLIS | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | GLADYS MONTGOMERY COOPER | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | HARRY R RUSCH | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | HERMAN MUSSER | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | HERMANN E BOUSKA | 12/27/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | IVAN J (DECEASED 6/7/2011) CHERRY | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | J&J PIPE AND SUPPLY, INC | 1/19/2017 | $13,463.33 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JACK F JACKSON AND DELORES L JACKSON | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JACKIE HEAD | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JACKSON PARISH SHERIFFS OFFICE | 1/9/2017 | $61,466.75 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JACQUELYN R SCHMIDT | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JAMES E DOBSON | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JAMES M RADA | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JANET WISE MADELEY | 1/12/2017 | $96,030.49 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JASON MCDANIEL | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JEAN M MCKINLEY | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JENNIFER LEE | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JERALD CECIL BRITTON | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JERRY D WHITTEN SR REV TR | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JERRY G GOFORTH | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JIMMIE R STRADFORD | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JO ANN COBBLE | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JO ANNE GILLESPIE | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JOE W. MCBRIDE, JR. | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JOHN DRYDEN KINTZI | 1/19/2017 | $5,000.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JOHN H SMITH JR | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JOHN PEACHEY | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JOHN PEACHEY | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JOHN V BROCK | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JOHNNY HAMILTON | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JON OLIVER ZVOLANEK | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JUANITA REEVES | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JUDITH H DEVENPORT AND JUDITH AND JAMES DEVENPORT LP | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | JUDITH LYNNE PLOTT | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | KANDI JEAN ALLMAN | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | KAROL ALMROTH | 1/8/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | KATHI ANN QUADE | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | KATHLEEN COCO | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | KATHRYN MUSGRAVE TURNAGE | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | LARRY LYDICK | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | LARRY OCHS | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | LELA ANN MORGAN | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | LEONARD E BUCHLER | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | LOIS ANN EDSALL | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | LOUIS SLATER | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | LOVETTA M JENKINS TRUST 10-27-99 LO | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | M K ROYALTY COMPANY | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARGUERITE ALVAREZ | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARJEAN MAXWELL REED | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARK OIL INC | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARTHA GAIL BOYETT | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARVIN ELLIS | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARVIN J WISE - PHILIP WISE - EXECUTOR | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |

**Linn Energy, LLC, *et al.***
**Exhibit B1 - Report of Non-Securities Ballots Excluded from Tabulation**

| PLAN CLASS | PLAN CLASS DESCRIPTION (APPLICABLE DEBTOR) | CREDITOR NAME | RECEIVED DATE | VOTING AMOUNT | ACCEPT/REJECT | REASON(S) FOR EXCLUSION |
|---|---|---|---|---|---|---|
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARY ANN CURTIS FAMILY TRUST | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARY ANNE (ESTATE OF) ODOM | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARY CAROLYN ROTHEY | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARY JO REYNOLDS | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MARY SUE WRIGHT | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MEYER MORAN REVOCABLE TRUST | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MICHELLE BETH HELMS | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MILLER, VICTOR W &/OR LURA W | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MILLICENT C BROWN | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | MURRAY ALAN FRIEDMAN | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | NADEAN ROSE TROUP | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | NADEANE HORROCKS | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | NANCY ATWOOD BARBER | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | NANCY L BRAY | 12/30/2016 | $1.00 | ACCEPT | BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | NEDRA L SYLVIS | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | OREL DRYDEN | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PATRICIA R YOUNG | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PATRICIA S EUBANK | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PATRICIA L ALVARADO | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PATRICK E KUNC | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PEARLIE SPENCER HENRY | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PHILLIP J BELL TRUST DTD 9-25-96 | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PHYLLIS HICKEY ANDERSON | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PIRANHA PARTNERS | 1/17/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | PUROLITE CORPORATION | 1/6/2017 | $227,285.02 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | R M COKER AKA ROSE M BROWN | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | RAYMOND C & SUSAN KAY CLARK GILLIS | 1/11/2017 | $3,200.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | REBA L HOOVER TRUST 1992 | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | RETA JUNE MCDONALD | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | REX CHARLES RATCLIFF | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | RICHARD BEHLING | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ROBERT L ST JOHN | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ROBERT MICHAEL HIGHTOWER | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ROBERT ZION | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ROBERTA MCKEURLEY HUMBLE | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | RODNEY L GRAHAM | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ROGER S FOLSOM LIVING TRUST | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | RONALD SUNDSTED | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ROSE M BROWN AKA R.M. COKER | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | ROSE M BROWN AKA ROSE BROWN | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SALLY ANN BEEMER | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SANDRA ELIZABETH MUSSER | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SANDRA L & MELVIN LEE JONES JT | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SANDRA L JONES | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SCOTT G LEROY | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SHARON HELTON | 1/6/2017 | $1.00 | REJECT | BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SHIRL J RAWLINGS | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | STANLEY GREGG KENNEDY | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | STANLEY LEE CROSSMAN | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | STANLEY LEE CROSSMAN | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | STEVEN STEGALL | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SUSAN ANNETTE DIX | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | SUZANNE MUSGRAVE DUGGAN | 1/7/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | THE LANDON CO | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | THE LANDON CO | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | THOMAS K. ARMSTRONG | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | TIMOTHY CHARLES GRAY | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | TOMMY R & BRENDA S SMITH JT | 12/29/2016 | $5,000.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | TOMMY R. SMITH | 12/29/2016 | $5,000.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIAN GALLAGHER | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIAN GALLAGHER | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIAN GALLAGHER | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIRGINIA DELL STANLEY | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIRGINIA L NEUFELD REV TR | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIRGINIA L. ROIG | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |

Linn Energy, LLC, *et al.*
Exhibit B1 - Report of Non-Securities Ballots Excluded from Tabulation

| PLAN CLASS | PLAN CLASS DESCRIPTION (APPLICABLE DEBTOR) | CREDITOR NAME | RECEIVED DATE | VOTING AMOUNT | ACCEPT/REJECT | REASON(S) FOR EXCLUSION |
|---|---|---|---|---|---|---|
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIRGINIA Y. VINCENT | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | VIVIAN L HAMMERSCHMIDT REV TR | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | W D GATHRIGHT | 1/19/2017 | $15,000.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WALTER HELSLEY FAMILY TRUST | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILLIAM M HUGHES, JR | 1/6/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILLIAM MARTIN | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILLIAM MARTIN | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILLIAM MARTIN | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE; BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILLIAM R. MELLEN | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILLIAM ROBERT MELLEN REV TRST | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILLIE BEA HANING PHILLIPS | 1/13/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILMA JEAN SCHRAMM LIVING TRUST | 1/6/2017 | $1.00 | ACCEPT | BALLOT DID NOT CONTAIN AN ORIGINAL SIGNATURE |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | WILMA MCCARTY | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | YVONNE FAY WHITE | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Energy, LLC) | YVONNE O COOK | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration & Prod. Michigan LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration & Prod. Michigan LLC) | XTO ENERGY INC. | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration Midcontinent, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration Midcontinent, LLC) | EXXON COMPANY USA | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration Midcontinent, LLC) | EXXON MOBIL CORPORATION | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration Midcontinent, LLC) | EXXON MOBIL ENERGY FINANCE COMPANY | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration Midcontinent, LLC) | EXXON MOBIL OIL CORPORATION | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration Midcontinent, LLC) | EXXON MOBIL PRODUCTION, A DIVISON OF EXXON MOBIL CORPORATION | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Exploration Midcontinent, LLC) | MOBIL PRODUCING TEXAS AND NEW MEXICO INC. | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Midstream, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Midstream, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Midwest Energy LLC) | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, WYOMING STATE OFFICE | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | A. C. YOUNG | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | ARKOMA SURVEYING AND MAPPING PLLC | 12/30/2016 | $4,000.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | BECKHAM HOLDINGS TRUST | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | BECKMAN PRODUCTION SERVICES, INC. | 1/10/2017 | $3,225.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | BRENT WALTON | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | CAROL ANN S. VAN WAGONER | 1/13/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | CATHERINE DUFFY JOHNSON SHARP | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | CENTRAL VALLEY ELECTRIC COOP INC | 1/19/2017 | $68,995.65 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | DALE EUGENE RATCLIFF | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | DORTHY E BAYLESS ESTATE | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | E&B OILFIELD SERVICES,INC. | 1/17/2017 | $61,534.35 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | EOFF-WALSH REVOCABLE TRUST | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | ESTHER B HARRINGTON | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | EXEMPT TR FOR LAURIE ANNE MACMURRAY | 1/10/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | EXXON MOBIL CORPORATION | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | FAB TECH DRILLING EQUIPMENT, INC | 1/17/2017 | $19,142.10 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | GAIL J VANDERSTRAETEN | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | GEORGE ROBERT WILBOURN | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | HARVEY & WILMA REHKOPF | 1/9/2017 | $4,000.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | HERROD & ASSOCIATES,L.P. | 1/6/2017 | $160,499.47 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | J A STAFFORD PROPERTIES LTD | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | JANE C. BERGNER, TRUSTEE | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | JOE CONNER & VIRGIE LOU CONNER | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | JOHN H SMITH JR | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | JUDY LYDON | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | KATHLEEN DANNA GILSTER | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | KATHRYN BENDER MELLOR | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | KAY L SCHNITTKER TR | 1/19/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | L H SELTZER TRUST UAD 10/19/71 | 1/19/2017 | $3,341.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | LAURIE MACMURRAY LIVING TRUST | 1/10/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | MARY M FOLSOM 1990 REV TRUST | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | MARY M FOLSOM 1990 REV TRUST | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | MARY MILLS TURNBULL BUCHEK | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | MAX MOORE SLAUGHTER | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | MELINDA E HILL ET AL 1956 | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | MID-CONTINENT RENTAL | 1/11/2017 | $5,389.58 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | MOHAWK PRODUCTION COMPANY | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |

**Linn Energy, LLC,** *et al.*
**Exhibit B1 - Report of Non-Securities Ballots Excluded from Tabulation**

| PLAN CLASS | PLAN CLASS DESCRIPTION (APPLICABLE DEBTOR) | CREDITOR NAME | RECEIVED DATE | VOTING AMOUNT | ACCEPT/REJECT | REASON(S) FOR EXCLUSION |
|---|---|---|---|---|---|---|
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | NANCY LOUISE CRAWFORD | 1/3/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | NORMA DECKER ALEXANDER | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | PATRICIA E MONTGOMERY | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | PATRIOT ENVIRONMENTAL SERVICES | 1/19/2017 | $48,211.83 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | PAUL L & BARBARA HARTMAN JTWROS | 12/29/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | PIRANHA PARTNERS | 1/17/2017 | $1.00 | REJECT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | RACHEL JANOVY BRISTOW PROP TR | 1/12/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | RANGER OILFIELD SERVICES CORP. | 12/23/2016 | $3,080.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | ROBERT D BATES | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | ROBERT S QUALMAN | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | ROBERT S WADICK | 1/9/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | ROGER S. FOLSOM LIVING TRUST | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | SJL WELL SERVICE, LLC | 1/10/2017 | $3,131.90 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | SOUTHWESTERN COLLEGE | 1/19/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN; BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | TIMBERS DEVELOPMENT COMPANY INC | 1/19/2017 | $1.00 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | U.S. DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT, UTAH STATE OFFICE | 1/11/2017 | $8,016,000.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | WALLACE G ENGLISH | 1/10/2017 | $25,000.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | WAYNE R TATE | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | WORF FAMILY REVOCABLE TRUST | 12/30/2016 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | XTO ENERGY INC. | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Linn Operating, Inc.) | ZIA LACT CONTROLS INC | 1/19/2017 | $7,396.38 | ACCEPT | BALLOT RECEIVED AFTER VOTING DEADLINE |
| A6 | LINN General Unsecured Claims (LinnCo, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Mid-Continent Holdings I, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Mid-Continent Holdings II, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Mid-Continent I, LLC) | XTO ENERGY INC. | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Mid-Continent II, LLC) | CLARA LAVAUGHN WARD | 1/4/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Mid-Continent II, LLC) | EXXON MOBIL CORPORATION | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Mid-Continent II, LLC) | EXXON MOBIL OIL CORPORATION, FORMERLY KNOWN AS MOBIL OIL CORP | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |
| A6 | LINN General Unsecured Claims (Mid-Continent II, LLC) | XTO ENERGY INC. | 1/11/2017 | $1.00 | | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT PLAN |

Case 16-60040 Document 158 Filed 01/26/17 Entered 01/26/17 16:05:44 Desc Main
Document Page 12 of 17
Linn Energy, LLC, et al.
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | CUSIP | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| A4 | Secured First Lien Notes Claims | 0229 | BARCLAY/LE | 536022AM8 | $2,707,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A4 | Secured First Lien Notes Claims | 2787 | BNPNY/C/CA | 536022AM8 | $8,000,000.00 | Accept | BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A4 | Secured First Lien Notes Claims | 0573 | DEUTSCHE | 536022AM8 | $52,000,000.00 | Accept | BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A4 | Secured First Lien Notes Claims | 0352 | JPMC CLEAR | 536022AM8 | $2,032,000.00 | Accept | BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A5 | LINN Unsecured Notes Claims | 0901 | BANK OF NY | 536022AJ5 | $3,750,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0901 | BANK OF NY | 536022AJ5 | $300,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0901 | BANK OF NY | 536022AJ5 | $250,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0229 | BARCLAY/LE | 536022AC0 | $908,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0229 | BARCLAY/LE | 536022AJ5 | $2,000,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0229 | BARCLAY/LE | 536022AJ5 | $744,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0229 | BARCLAY/LE | 536022AL0 | $1,610,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0702 | BB&T SEC | 536022AK2 | $50,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0702 | BB&T SEC | 536022AK2 | $50,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $60,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $45,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $20,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $60,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $3,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $2,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |

Case 16-60040 Document 1528 Filed in TXSB on 02/26/19 Page 13 of 17
Case 18-bk-44814 Doc 158 Filed 07/26/19 Entered 07/26/19 16:05:44 Desc Main
Document Page 13 of 17
Linn Energy, LLC, et al.
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | CUSIP | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $2,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $150,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $45,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $25,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $5,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $200,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $20,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $35,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $3,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $15,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $20,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $30,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |

Case 16-60040 Document 1588 Filed in TXSB on 02/26/19 Page 14 of 19
Case 18-bk-44085 Doc 158 Filed 07/26/19 Entered 01/26/19 16:05:44 Desc Main
Document Page 14 of 17
Linn Energy, LLC, et al.
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | CUSIP | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $3,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $15,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $25,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $40,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $2,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $5,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $2,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $35,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $25,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $123,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $7,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $12,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $15,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $7,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $5,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $25,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $25,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $25,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |

Linn Energy, LLC, et al.
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | CUSIP | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $40,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $19,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $9,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $28,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $30,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $65,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AF3 | $20,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AF3 | $170,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AF3 | $20,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AF3 | $100,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AF3 | $25,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AF3 | $15,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AC0 | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AF3 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AJ5 | $65,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0164 | CHS SCHWAB | 536022AK2 | $43,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0385 | E*TRADE | 536022AC0 | $120,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0385 | E*TRADE | 536022AK2 | $2,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0141 | FRST CLEAR | 536022AC0 | $1,601,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0141 | FRST CLEAR | 536022AF3 | $130,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0141 | FRST CLEAR | 536022AJ5 | $200,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

Case 16-60040 Document 1528 Filed 01/26/19 Entered 01/26/19 16:05:44 Desc Main Document Page 16 of 17

Linn Energy, LLC, et al.
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | CUSIP | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| A5 | LINN Unsecured Notes Claims | 0141 | FRST CLEAR | 536022AK2 | $985,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0141 | FRST CLEAR | 536022AL0 | $110,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0352 | JPMC CLEAR | 536022AJ5 | $866,000.00 | Accept | BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A5 | LINN Unsecured Notes Claims | 0352 | JPMC CLEAR | 536022AF3 | $2,598,000.00 | Accept | BALLOT RECEIVED AFTER THE VOTING DEADLINE |
| A5 | LINN Unsecured Notes Claims | 0161 | MERRIL | 536022AK2 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0015 | MSSB | 536022AC0 | $720,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0015 | MSSB | 536022AF3 | $360,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0015 | MSSB | 536022AJ5 | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 2145 | MUFG UNION | 536022AK2 | $500,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | N/A | N/A | 536022AC0 | $40,000.00 | Reject | POSITION NOT VALIDATED BY NOMINEE |
| A5 | LINN Unsecured Notes Claims | 0226 | NFS LLC | 536022AC0 | $140,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0226 | NFS LLC | 536022AF3 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0226 | NFS LLC | 536022AJ5 | $24,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0226 | NFS LLC | 536022AK2 | $47,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0226 | NFS LLC | 536022AK2 | $50,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0226 | NFS LLC | 536022AL0 | $15,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0443 | PERSHING | 536022AC0 | $11,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0443 | PERSHING | 536022AK2 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0235 | RBCCAPMKTS | 536022AC0 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0235 | RBCCAPMKTS | 536022AF3 | $24,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0235 | RBCCAPMKTS | 536022AK2 | $118,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |

Case 16-60040 Document 1578 Filed in TXSB on 01/26/19 Page 17 of 19
Case 1:18-bk-44090 Doc 158 Filed 01/26/19 Entered 01/26/19 16:05:44 Desc Main
Document Page 17 of 17
Linn Energy, LLC, et al.
Exhibit B2 - Report of Public Securities Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Participant Number | Participant of Beneficial Holder | CUSIP | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| A5 | LINN Unsecured Notes Claims | 2329 | REGIONS BANK/WEST VALLEY | 536022AK2 | $150,000.00 | Accept | PARTICIPANT IS NOT A RECORD DATE HOLDER |
| A5 | LINN Unsecured Notes Claims | 0971 | REGIONS BK | 536022AC0 | $2,000,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |
| A5 | LINN Unsecured Notes Claims | 0705 | SCOTTRADE | 536022AC0 | $10,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0705 | SCOTTRADE | 536022AK2 | $15,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0705 | SCOTTRADE | 536022AK2 | $30,000.00 | Accept | POSITION NOT VALIDATED BY NOMINEE; BALLOT DID NOT CONTAIN A SIGNATURE |
| A5 | LINN Unsecured Notes Claims | 0445 | STCKCROSS | 536022AC0 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0188 | TD AMERITR | 536022AC0 | $420,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0221 | UBS FINAN | 536022AK2 | $25,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 2803 | US BANK NA | 536022AJ5 | $4,035,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 2803 | US BANK NA | 536022AJ5 | $5,110,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0062 | VANGUARD | 536022AC0 | $40,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0062 | VANGUARD | 536022AF3 | $10,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0062 | VANGUARD | 536022AK2 | $20,000.00 | N/A | HOLDER DID NOT INDICATE VOTE TO ACCEPT OR REJECT THE PLAN |
| A5 | LINN Unsecured Notes Claims | 0250 | WELLS FARG | 536022AK2 | $800,000.00 | Accept | SUPERSEDED BY LATER RECEIVED VALID BALLOT THAT WAS INCLUDED IN FINAL TABULATION |